# United States Bankruptcy Court
## Northern District of California

In re    **A.G. Ferrari Foods**                      ,       Case No.    **11-43327**

                                       Debtor            Chapter          **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 34 | 3,310,143.46 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 501,781.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 54 | | 234,228.51 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 39 | | 1,680,491.27 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 133 | | | |
| Total Assets | | | 3,310,143.46 | | |
| Total Liabilities | | | | 2,416,500.78 | |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com           Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re    **A.G. Ferrari Foods**

                                      Debtor

Case No.    **11-43327**

Chapter           **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re   **A.G. Ferrari Foods**                ,       Case No.   **11-43327**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |
| | | Sub-Total > | 0.00 | (Total of this page) |
| | | Total > | 0.00 | |

<u>  **0**  </u>  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                      Best Case Bankruptcy

In re **A.G. Ferrari Foods** , Case No. **11-43327**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | *Petty cash in stores* *Cash register change fund* *Approximately $1500 per store* | - | 19,500.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | *Bridge Bank* *Checking XXX6275* | - | 10,068.89 |
| | | *Bridge Bank* *Money market XXX6952* | - | 34,703.76 |
| | | *Bridge Bank* *Payroll XXX6895* | - | 0.00 |
| | | *Bridge Bank* *Reserve acct, XXX7816* | - | 29,000.00 |
| | | *Bank of America* *Admin checking XXX9111* | - | 301.40 |
| | | *Bank of America* *Warehouse checking XXXX0665* | - | 515.58 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | *Lease deposits for stores* | - | 52,792.55 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |

Sub-Total > 146,882.18
(Total of this page)

__3__ continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com Best Case Bankruptcy

In re   **A.G. Ferrari Foods**                  ,   Case No.   **11-43327**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable** **See attached** | **-** | **113,235.28** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

|  | Sub-Total > | **113,235.28** |
|---|---|---|
|  | (Total of this page) | |

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com               Best Case Bankruptcy

In re  **A.G. Ferrari Foods**
_____,  Case No.  **11-43327**
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | *Trademarks on brands See attached* | - | *Unknown* |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | *AG Ferrari Liquor Licenses Estimated value based on moritorium areas and saturated markets See attached license numbers, expiration dates and value by store* | - | *55,000.00* |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | *Customer list* | - | *Unknown* |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | *Computer equipment for business operations* | - | *10,000.00* |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | *Production facility/warehouse and equipment and fixtures in 13 stores* | - | *1,585,026.00* |
| 30. Inventory. | | *Food products and dry goods in San Leandro and 13 retail stores (estimated)* | - | *1,400,000.00* |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

Sub-Total >    **3,050,026.00**
(Total of this page)

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

In re    **A.G. Ferrari Foods**                                      ,    Case No.    **11-43327**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | *0.00* |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **3,310,143.46** |

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Case: 11-43327    Doc# 47    Filed: 04/11/11    Entered: 04/11/11 13:56:06    Page 7 of 162

| Cust ID | Customer Name | Telephone | Contact | | Days Past Due | | | |
|---|---|---|---|---|---|---|---|---|
| Type Ref Nbr | Terms | Doc Date | Current | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | Total |
| **Company ID:** | **AGF** | | | | | | | |
| 10002 | Alta Bates Medical Staff | | Accounts Payable | | | | Avg Days To Pay | 32 |
| PA  11209 | | 12/7/2006 | 0.00 | 0.00 | 0.00 | 0.00 | -222.20 | -222.20 |
| PA  148851 | | 6/6/2006 | 0.00 | 0.00 | 0.00 | 0.00 | -27.97 | -27.97 |
| PA  158750 | | 9/11/2006 | 0.00 | 0.00 | 0.00 | 0.00 | -8.90 | -8.90 |
| PA  281654 | | 12/29/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -19.03 | -19.03 |
| PA  317152 | | 8/30/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-278.11** | **-278.11** |
| 10027 | Chabot Observatory | | Accounts Payable | | | | Avg Days To Pay | 38 |
| IN  44061312 | Upon Receipt | 3/11/2011 | 0.00 | 155.98 | 0.00 | 0.00 | 0.00 | 155.98 |
| | | **Customer Total** | **0.00** | **155.98** | **0.00** | **0.00** | **0.00** | **155.98** |
| 10052 | HEAD ROYCE SCHOOL | (510) 531-1300 | Accounts Payable | | | | Avg Days To Pay | 28 |
| PA  90924 | | 9/8/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -99.12 | -99.12 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-99.12** | **-99.12** |
| 10061 | KAISER - CDRP | | Accounts Payable | | | | Avg Days To Pay | 39 |
| PA  5414366 | | 8/20/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-1.00** | **-1.00** |
| 10063 | KAISER - DIVISION OF RESEARCH | (510) 891-3405 | Accounts Payable | | | | Avg Days To Pay | 35 |
| PA  CC028020 | | 1/4/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -11.39 | -11.39 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-11.39** | **-11.39** |
| 10074 | KAISER - PERMANENTE CO. | | Accounts Payable | | | | Avg Days To Pay | 32 |
| IN  1640556210 | Upon Receipt | 1/13/2011 | 0.00 | 0.00 | 0.00 | 152.97 | 0.00 | 152.97 |
| PA  6907287 | | 10/4/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -9.13 | -9.13 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **152.97** | **-9.13** | **143.84** |
| 10114 | SAMUEL MERRITT COLLEGE | | Accounts Payable | | | | Avg Days To Pay | 30 |
| PA  237148 | | 11/13/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -9.06 | -9.06 |
| PA  259506 | | 6/10/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -9.57 | -9.57 |
| PA  291781 | | 3/10/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -0.29 | -0.29 |
| PA  5002 | | 3/18/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -487.91 | -487.91 |
| PA  52097 | | 7/17/2006 | 0.00 | 0.00 | 0.00 | 0.00 | -216.81 | -216.81 |
| IN  54049933 | Upon Receipt | 11/17/2010 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |

Period: 06-11 As of: 4/4/2011

| Cust ID | Customer Name | Telephone | Contact | | Days Past Due | | | |
| Type Ref Nbr | Terms | Doc Date | Current | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | Total |
|---|---|---|---|---|---|---|---|---|
| IN 54053233 | Upon Receipt | 12/20/2010 | 0.00 | 0.00 | 0.00 | 0.00 | 102.95 | 102.95 |
| IN 540556330 | Upon Receipt | 1/13/2011 | 0.00 | 0.00 | 0.00 | 646.26 | 0.00 | 646.26 |
| IN 54061333 | Upon Receipt | 3/11/2011 | 0.00 | 71.94 | 0.00 | 0.00 | 0.00 | 71.94 |
| IN 54062733 | Upon Receipt | 3/25/2011 | 0.00 | 524.91 | 0.00 | 0.00 | 0.00 | 524.91 |
| | | Customer Total | 0.00 | 596.85 | 0.00 | 646.26 | -620.67 | 622.44 |
| 10147 | CALIFORNIA NURSES ASSOCIA | (510) 223-2224 | Accounts Payable | | | | Avg Days To Pay | 36 |
| PP 34205 | | 9/24/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -162.95 | -162.95 |
| PA 38084 | | 3/8/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -296.17 | -296.17 |
| PA 38262 | | 3/22/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| | | Customer Total | 0.00 | 0.00 | 0.00 | 0.00 | -460.12 | -460.12 |
| 10149 | RWD TECHNOLOGIES, INC | | Accounts Payable | | | | Avg Days To Pay | 22 |
| PA 20570 | | 2/4/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |
| PA 20857 | | 2/25/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -0.30 | -0.30 |
| | | Customer Total | 0.00 | 0.00 | 0.00 | 0.00 | -25.30 | -25.30 |
| 10162 | UCB MAIN ACCOUNT | | Accounts Payable | | | | Avg Days To Pay | 47 |
| PA 01092531 | | 5/15/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -148.76 | -148.76 |
| PA 01095772 | | 5/23/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -298.82 | -298.82 |
| PA 08302010 | | 8/30/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| PA 1107925 | | 6/17/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -56.33 | -56.33 |
| PA 11327 | | 2/16/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -1.32 | -1.32 |
| PA 1183963 | | 12/9/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 | -0.02 |
| PA 1219315 | | 2/23/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -0.03 | -0.03 |
| PA 1262169 | | 6/22/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| PA 1263418 | | 6/25/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| PA 1381429 | | 3/16/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -0.99 | -0.99 |
| PA 1388119 | | 4/9/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | -30.00 |
| IN 14059226 | Upon Receipt | 2/18/2011 | 0.00 | 0.00 | 1,580.64 | 0.00 | 0.00 | 1,580.64 |
| IN 140623260 | Upon Receipt | 3/21/2011 | 0.00 | 2,578.52 | 0.00 | 0.00 | 0.00 | 2,578.52 |
| IN 1440598512 | Upon Receipt | 2/24/2011 | 0.00 | 0.00 | 17.82 | 0.00 | 0.00 | 17.82 |
| IN 64059051 | Upon Receipt | 2/16/2011 | 0.00 | 0.00 | 376.92 | 0.00 | 0.00 | 376.92 |
| IN 64059051A | Upon Receipt | 2/16/2011 | 0.00 | 0.00 | 536.05 | 0.00 | 0.00 | 536.05 |
| IN 64059251 | Upon Receipt | 2/18/2011 | 0.00 | 0.00 | 217.56 | 0.00 | 0.00 | 217.56 |
| IN 640593261 | Upon Receipt | 2/19/2011 | 0.00 | 0.00 | 44.00 | 0.00 | 0.00 | 44.00 |
| IN 640598511 | Upon Receipt | 2/24/2011 | 0.00 | 0.00 | 195.71 | 0.00 | 0.00 | 195.71 |
| IN 640623262 | Upon Receipt | 3/21/2011 | 0.00 | 989.18 | 0.00 | 0.00 | 0.00 | 989.18 |

Date: Monday, April 04, 2011
Time: 01:11PM
User: JYBARRA

Page: 3 of 22
Report: 08610dp.rpt
Company: AGF

**AG Ferrari**

**Aged AR - Detail by Days Past Due**

Period: 06-11 As of: 4/4/2011

| Cust ID | Customer Name | Telephone | Contact | | Days Past Due | | | |
|---------|--------------|-----------|---------|---------|---------------|----------|----------|------|
| Type Ref Nbr | Terms | Doc Date | Current | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | Total |
| | | **Customer Total** | **0.00** | **3,567.70** | **2,968.70** | **0.00** | **-536.30** | **6,000.10** |
| 10163 | Alameda County Behavorial | | Accounts Payable | | | | Avg Days To Pay | 44 |
| IN 14060314 | Upon Receipt | 3/1/2011 | 0.00 | 0.00 | 329.70 | 0.00 | 0.00 | 329.70 |
| IN 14061314 | Upon Receipt | 3/11/2011 | 0.00 | 395.56 | 0.00 | 0.00 | 0.00 | 395.56 |
| PA 1829069 | | 7/16/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -7.90 | -7.90 |
| PA 1900498 | | 12/16/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -28.07 | -28.07 |
| IN 54060914 | Upon Receipt | 3/7/2011 | 0.00 | 468.56 | 0.00 | 0.00 | 0.00 | 468.56 |
| IN 64061214 | Upon Receipt | 3/10/2011 | 0.00 | 299.70 | 0.00 | 0.00 | 0.00 | 299.70 |
| | | **Customer Total** | **0.00** | **1,163.82** | **329.70** | **0.00** | **-35.97** | **1,457.55** |
| 10204 | Otis Spunkmeyer | | Accounts Payable | | | | Avg Days To Pay | 21 |
| PA 215856 | | 9/24/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 | -0.02 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-0.02** | **-0.02** |
| 10209 | LUCILLE PACKARD FOUNDATION | (650) 917-4744 | Accounts Payable | | | | Avg Days To Pay | 27 |
| PA 509609 | | 7/19/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 | -0.02 |
| PA 725314 | | 6/5/2006 | 0.00 | 0.00 | 0.00 | 0.00 | -0.60 | -0.60 |
| PA 726021 | | 9/5/2006 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| PA 726223 | | 10/2/2006 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| PA 726356 | | 10/16/2006 | 0.00 | 0.00 | 0.00 | 0.00 | -1.72 | -1.72 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-2.36** | **-2.36** |
| 10221 | Weil, Gotshal & Manges LLC | | Accounts Payable | | | | Avg Days To Pay | 61 |
| PA 291211 | | 7/18/2006 | 0.00 | 0.00 | 0.00 | 0.00 | -4.90 | -4.90 |
| PA 292969 | | 8/21/2006 | 0.00 | 0.00 | 0.00 | 0.00 | -3.95 | -3.95 |
| PA 299385 | | 12/18/2006 | 0.00 | 0.00 | 0.00 | 0.00 | -2.92 | -2.92 |
| PA 343708 | | 12/8/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | -30.00 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-41.77** | **-41.77** |
| 10228 | TONY'S FINE FOODS | (916) 417-9204 | Accounts Payable | | | | Avg Days To Pay | 46 |
| IN 20011800 | Net 30 Days | 3/17/2010 | 0.00 | 0.00 | 0.00 | 0.00 | 9.60 | 9.60 |
| IN 20850400 | Net 30 Days | 8/11/2010 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 12.00 |
| IN 21656700 | Net 30 Days | 12/8/2010 | 0.00 | 0.00 | 0.00 | 134.00 | 0.00 | 134.00 |
| CM 853630A | Net 30 Days | 6/30/2005 | 0.00 | 0.00 | 0.00 | 0.00 | -142.76 | -142.76 |
| CM 906160A | Net 30 Days | 9/29/2005 | 0.00 | 0.00 | 0.00 | 0.00 | -48.00 | -48.00 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **134.00** | **-169.16** | **-35.16** |

Case: 11-43327   Doc# 47   Filed: 04/11/11   Entered: 04/11/11 13:56:06   Page 10 of 162

Date: Monday, April 04, 2011
Time: 01:11PM
User: JYBARRA

**AG Ferrari**

**Aged AR - Detail by Days Past Due**

Period: 06-11 As of: 4/4/2011

Page: 4 of 22
Report: 08610dp.rpt
Company: AGF

| Cust ID | Customer Name | Telephone | Contact | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|
| Type Ref Nbr | Terms | Doc Date | Current | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | Total |
| 10247 | BEVERAGES & MORE | (925) 609-6019 | Accounts Payable | | | | Avg Days To Pay | 0 |
| CM  882820A | Net 30 Days | 8/25/2005 | 0.00 | 0.00 | 0.00 | 0.00 | -11.56 | -11.56 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-11.56** | **-11.56** |
| 10260 | Live A Little | | Accounts Payable | | | | Avg Days To Pay | 195 |
| IN  22342900 | Net 30 Days | 2/22/2011 | 0.00 | 1,801.10 | 0.00 | 0.00 | 0.00 | 1,801.10 |
| IN  22357800 | Net 30 Days | 2/22/2011 | 0.00 | 88.85 | 0.00 | 0.00 | 0.00 | 88.85 |
| IN  22390400 | Net 30 Days | 3/1/2011 | 0.00 | 1,919.40 | 0.00 | 0.00 | 0.00 | 1,919.40 |
| IN  22390500 | Net 30 Days | 3/1/2011 | 0.00 | 147.00 | 0.00 | 0.00 | 0.00 | 147.00 |
| IN  22447600 | Net 30 Days | 3/8/2011 | 1,427.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,427.55 |
| IN  22447700 | Net 30 Days | 3/8/2011 | 465.00 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 |
| IN  22492300 | Net 30 Days | 3/10/2011 | 24.50 | 0.00 | 0.00 | 0.00 | 0.00 | 24.50 |
| IN  22494200 | Net 30 Days | 3/15/2011 | 1,272.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,272.10 |
| IN  22501800 | Net 30 Days | 3/16/2011 | 669.80 | 0.00 | 0.00 | 0.00 | 0.00 | 669.80 |
| IN  22551800 | Net 30 Days | 3/22/2011 | 304.75 | 0.00 | 0.00 | 0.00 | 0.00 | 304.75 |
| | | **Customer Total** | **4,163.70** | **3,956.35** | **0.00** | **0.00** | **0.00** | **8,120.05** |
| 10277 | VINITY WINE CO. | (510) 601-6010 | Accounts Payable | | | | Avg Days To Pay | 31 |
| IN  20844100 | Net 30 Days | 8/6/2010 | 0.00 | 0.00 | 0.00 | 0.00 | 39.75 | 39.75 |
| IN  21662900 | Net 30 Days | 12/6/2010 | 0.00 | 0.00 | 0.00 | 2,870.49 | 0.00 | 2,870.49 |
| PA  24131442 | | 5/20/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -0.30 | -0.30 |
| PA  37020960 | | 9/1/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -244.58 | -244.58 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **2,870.49** | **-205.13** | **2,665.36** |
| 10296 | IDEO | (650) 289-3447 | Accounts Payable | | | | Avg Days To Pay | 28 |
| PA  143084-RA | | 7/11/2006 | 0.00 | 0.00 | 0.00 | 0.00 | -0.30 | -0.30 |
| PA  144320 | | 8/21/2006 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| PA  146329 | | 11/3/2006 | 0.00 | 0.00 | 0.00 | 0.00 | -14.98 | -14.98 |
| PA  150028 | | 3/26/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -19.51 | -19.51 |
| PA  150971 | | 4/30/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -1.50 | -1.50 |
| PA  152067 | | 6/7/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| PA  153261 | | 7/20/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -32.99 | -32.99 |
| PA  154323 | | 8/24/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -89.98 | -89.98 |
| PA  154856 | | 9/14/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -32.99 | -32.99 |
| PA  155520 | | 10/9/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -75.55 | -75.55 |
| PA  155904 | | 10/29/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -6.00 | -6.00 |
| PA  156869 | | 12/3/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -11.66 | -11.66 |
| PA  160293 | | 5/5/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -24.78 | -24.78 |
| PA  160859 | | 6/2/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -2.00 | -2.00 |

Case: 11-43327   Doc# 47   Filed: 04/11/11   Entered: 04/11/11 13:56:06   Page 11 of 162

| Cust ID | Customer Name | Telephone | Contact | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|
| Type Ref Nbr | Terms | Doc Date | Current | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | Total |
| PA 161107 | | 6/23/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -0.40 | -0.40 |
| PA 162362 | | 8/12/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -173.98 | -173.98 |
| PA 167470 | | 6/29/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -11.99 | -11.99 |
| PA 171216 | | 3/8/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -21.45 | -21.45 |
| PA 175187 | | 11/15/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -4.95 | -4.95 |
| IN 2040605180 | Upon Receipt | 3/3/2011 | 0.00 | 0.00 | 71.94 | 0.00 | 0.00 | 71.94 |
| IN 2040605 18A | Upon Receipt | 3/3/2011 | 0.00 | 0.00 | 132.97 | 0.00 | 0.00 | 132.97 |
| IN 2040612180 | Upon Receipt | 3/10/2011 | 0.00 | 54.91 | 0.00 | 0.00 | 0.00 | 54.91 |
| IN 2040619180 | Upon Receipt | 3/17/2011 | 0.00 | 339.96 | 0.00 | 0.00 | 0.00 | 339.96 |
| | | **Customer Total** | **0.00** | **394.87** | **204.91** | **0.00** | **-526.02** | **73.76** |
| 10299 | Community Health Center Net | (510) 633-4530 | Accounts Payable | | | | Avg Days To Pay | 14 |
| PA 6825 | | 6/5/2006 | 0.00 | 0.00 | 0.00 | 0.00 | -37.00 | -37.00 |
| PA 6838 | | 6/12/2006 | 0.00 | 0.00 | 0.00 | 0.00 | -16.00 | -16.00 |
| PA 7788 | | 10/1/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -40.32 | -40.32 |
| PA 7913 | | 12/10/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -34.17 | -34.17 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-127.49** | **-127.49** |
| 10316 | FERRARI OF MARIN | (415) 380-9700 | Accounts Payable | | | | Avg Days To Pay | 10 |
| PA 18998 | | 5/8/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| PA 5445 | | 11/13/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -100.00 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-101.00** | **-101.00** |
| 10322 | ZUPANS | (360) 737-2728 | Accounts Payable | | | | Avg Days To Pay | 66 |
| IN 20506900 | Net 30 Days | 6/9/2010 | 0.00 | 0.00 | 0.00 | 0.00 | 72.60 | 72.60 |
| IN 21244600 | Net 30 Days | 10/13/2010 | 0.00 | 0.00 | 0.00 | 0.00 | 25.20 | 25.20 |
| IN 21916900 | Net 30 Days | 12/29/2010 | 0.00 | 0.00 | 0.00 | 7.50 | 0.00 | 7.50 |
| IN 21917500 | Net 30 Days | 12/29/2010 | 0.00 | 0.00 | 0.00 | 4.50 | 0.00 | 4.50 |
| IN 21917900 | Net 30 Days | 12/29/2010 | 0.00 | 0.00 | 0.00 | 10.54 | 0.00 | 10.54 |
| IN 22025700 | Net 30 Days | 1/12/2011 | 0.00 | 0.00 | 96.00 | 0.00 | 0.00 | 96.00 |
| IN 22025800 | Net 30 Days | 1/12/2011 | 0.00 | 0.00 | 27.96 | 0.00 | 0.00 | 27.96 |
| CM 2202580A | Net 30 Days | 1/12/2011 | 0.00 | 0.00 | 0.00 | -27.96 | 0.00 | -27.96 |
| IN 22060700 | Net 30 Days | 1/12/2011 | 0.00 | 0.00 | 2.90 | 0.00 | 0.00 | 2.90 |
| IN 22123300 | Net 30 Days | 1/26/2011 | 0.00 | 0.00 | 59.28 | 0.00 | 0.00 | 59.28 |
| IN 22123400 | Net 30 Days | 1/26/2011 | 0.00 | 0.00 | 73.68 | 0.00 | 0.00 | 73.68 |
| IN 22127500 | Net 30 Days | 1/26/2011 | 0.00 | 0.00 | 124.00 | 0.00 | 0.00 | 124.00 |
| IN 22209800 | Net 30 Days | 2/9/2011 | 0.00 | 2,056.63 | 0.00 | 0.00 | 0.00 | 2,056.63 |
| IN 22213400 | Net 30 Days | 2/9/2011 | 0.00 | 590.06 | 0.00 | 0.00 | 0.00 | 590.06 |
| IN 22213600 | Net 30 Days | 2/9/2011 | 0.00 | 3,023.33 | 0.00 | 0.00 | 0.00 | 3,023.33 |

| Cust ID Type Ref Nbr | Customer Name Terms | Telephone Doc Date | Contact Current | 1 To 30 | Days Past Due 31 To 60 | 61 To 90 | Over 90 | Total |
|---|---|---|---|---|---|---|---|---|
| IN  22214400 | Net 30 Days | 2/9/2011 | 0.00 | 425.10 | 0.00 | 0.00 | 0.00 | 425.10 |
| IN  22214500 | Net 30 Days | 2/9/2011 | 0.00 | 740.00 | 0.00 | 0.00 | 0.00 | 740.00 |
| IN  22214800 | Net 30 Days | 2/9/2011 | 0.00 | 279.70 | 0.00 | 0.00 | 0.00 | 279.70 |
| IN  22214900 | Net 30 Days | 2/9/2011 | 0.00 | 369.10 | 0.00 | 0.00 | 0.00 | 369.10 |
| IN  22215000 | Net 30 Days | 2/9/2011 | 0.00 | 55.80 | 0.00 | 0.00 | 0.00 | 55.80 |
| IN  22215100 | Net 30 Days | 2/9/2011 | 0.00 | 467.70 | 0.00 | 0.00 | 0.00 | 467.70 |
| IN  22215300 | Net 30 Days | 2/9/2011 | 0.00 | 212.41 | 0.00 | 0.00 | 0.00 | 212.41 |
| IN  22215600 | Net 30 Days | 2/9/2011 | 0.00 | 917.00 | 0.00 | 0.00 | 0.00 | 917.00 |
| IN  22215800 | Net 30 Days | 2/9/2011 | 0.00 | 55.80 | 0.00 | 0.00 | 0.00 | 55.80 |
| IN  22215900 | Net 30 Days | 2/9/2011 | 0.00 | 794.50 | 0.00 | 0.00 | 0.00 | 794.50 |
| IN  22343700 | Net 30 Days | 2/23/2011 | 0.00 | 404.37 | 0.00 | 0.00 | 0.00 | 404.37 |
| IN  22343800 | Net 30 Days | 2/23/2011 | 0.00 | 553.05 | 0.00 | 0.00 | 0.00 | 553.05 |
| IN  22343900 | Net 30 Days | 2/23/2011 | 0.00 | 55.92 | 0.00 | 0.00 | 0.00 | 55.92 |
| IN  22344000 | Net 30 Days | 2/23/2011 | 0.00 | 806.90 | 0.00 | 0.00 | 0.00 | 806.90 |
| IN  22344100 | Net 30 Days | 2/23/2011 | 0.00 | 383.81 | 0.00 | 0.00 | 0.00 | 383.81 |
| IN  22344200 | Net 30 Days | 2/23/2011 | 0.00 | 329.10 | 0.00 | 0.00 | 0.00 | 329.10 |
| IN  22344300 | Net 30 Days | 2/23/2011 | 0.00 | 111.60 | 0.00 | 0.00 | 0.00 | 111.60 |
| IN  22344400 | Net 30 Days | 2/23/2011 | 0.00 | 1,208.59 | 0.00 | 0.00 | 0.00 | 1,208.59 |
| IN  22344500 | Net 30 Days | 2/23/2011 | 0.00 | 320.81 | 0.00 | 0.00 | 0.00 | 320.81 |
| IN  22344600 | Net 30 Days | 2/23/2011 | 0.00 | 956.20 | 0.00 | 0.00 | 0.00 | 956.20 |
| IN  22344700 | Net 30 Days | 2/23/2011 | 0.00 | 27.90 | 0.00 | 0.00 | 0.00 | 27.90 |
| IN  22344800 | Net 30 Days | 2/23/2011 | 0.00 | 1,116.50 | 0.00 | 0.00 | 0.00 | 1,116.50 |
| IN  22445600 | Net 30 Days | 3/9/2011 | 864.05 | 0.00 | 0.00 | 0.00 | 0.00 | 864.05 |
| IN  22445700 | Net 30 Days | 3/9/2011 | 605.59 | 0.00 | 0.00 | 0.00 | 0.00 | 605.59 |
| IN  22445800 | Net 30 Days | 3/9/2011 | 1,445.63 | 0.00 | 0.00 | 0.00 | 0.00 | 1,445.63 |
| IN  22445900 | Net 30 Days | 3/9/2011 | 523.35 | 0.00 | 0.00 | 0.00 | 0.00 | 523.35 |
| IN  22446000 | Net 30 Days | 3/9/2011 | 111.84 | 0.00 | 0.00 | 0.00 | 0.00 | 111.84 |
| IN  22446100 | Net 30 Days | 3/9/2011 | 1,332.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,332.00 |
| IN  22446200 | Net 30 Days | 3/9/2011 | 54.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54.00 |
| IN  22446300 | Net 30 Days | 3/9/2011 | 381.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381.00 |
| IN  22446400 | Net 30 Days | 3/9/2011 | 55.92 | 0.00 | 0.00 | 0.00 | 0.00 | 55.92 |
| IN  22446500 | Net 30 Days | 3/9/2011 | 788.85 | 0.00 | 0.00 | 0.00 | 0.00 | 788.85 |
| IN  22446600 | Net 30 Days | 3/9/2011 | 206.93 | 0.00 | 0.00 | 0.00 | 0.00 | 206.93 |
| IN  22446700 | Net 30 Days | 3/9/2011 | 828.80 | 0.00 | 0.00 | 0.00 | 0.00 | 828.80 |
| IN  22446800 | Net 30 Days | 3/9/2011 | 55.80 | 0.00 | 0.00 | 0.00 | 0.00 | 55.80 |
| IN  22446900 | Net 30 Days | 3/9/2011 | 820.80 | 0.00 | 0.00 | 0.00 | 0.00 | 820.80 |
| IN  22540400 | Net 30 Days | 3/23/2011 | 689.70 | 0.00 | 0.00 | 0.00 | 0.00 | 689.70 |
| IN  22540600 | Net 30 Days | 3/23/2011 | 504.19 | 0.00 | 0.00 | 0.00 | 0.00 | 504.19 |
| IN  22540700 | Net 30 Days | 3/23/2011 | 971.84 | 0.00 | 0.00 | 0.00 | 0.00 | 971.84 |
| IN  22540800 | Net 30 Days | 3/23/2011 | 490.05 | 0.00 | 0.00 | 0.00 | 0.00 | 490.05 |

Date:   Monday, April 04, 2011
Time:   01:11PM
User:   JYBARRA

Page:   7  of  22
Report:   08610dp.rpt
Company:   AGF

**AG Ferrari**

**Aged AR - Detail by Days Past Due**

**Period: 06-11 As of: 4/4/2011**

| Cust ID | Customer Name | Telephone | Contact | Current | Days Past Due | | | | |
|---------|---------------|-----------|---------|---------|---------------|--|--|--|--|
| Type Ref Nbr | Terms | Doc Date | Current | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | Total |
| IN  22541000 | Net 30 Days | 3/23/2011 | 111.84 | 0.00 | 0.00 | 0.00 | 0.00 | 111.84 |
| IN  22541200 | Net 30 Days | 3/23/2011 | 937.98 | 0.00 | 0.00 | 0.00 | 0.00 | 937.98 |
| IN  22541500 | Net 30 Days | 3/23/2011 | 120.88 | 0.00 | 0.00 | 0.00 | 0.00 | 120.88 |
| IN  22541600 | Net 30 Days | 3/23/2011 | 309.20 | 0.00 | 0.00 | 0.00 | 0.00 | 309.20 |
| IN  22541800 | Net 30 Days | 3/23/2011 | 55.92 | 0.00 | 0.00 | 0.00 | 0.00 | 55.92 |
| IN  22541900 | Net 30 Days | 3/23/2011 | 236.88 | 0.00 | 0.00 | 0.00 | 0.00 | 236.88 |
| IN  22542000 | Net 30 Days | 3/23/2011 | 162.92 | 0.00 | 0.00 | 0.00 | 0.00 | 162.92 |
| IN  22542100 | Net 30 Days | 3/23/2011 | 985.50 | 0.00 | 0.00 | 0.00 | 0.00 | 985.50 |
| IN  22542200 | Net 30 Days | 3/23/2011 | 1,088.01 | 0.00 | 0.00 | 0.00 | 0.00 | 1,088.01 |
| IN  22542300 | Net 30 Days | 3/23/2011 | 1,056.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,056.15 |
| | | **Customer Total** | **15,795.62** | **16,261.88** | **383.82** | **-5.42** | **97.80** | **32,533.70** |
| 10325 | SF MUSEUM OF MODERN ART | (415) 357-4031 | Accounts Payable | | | | Avg Days To Pay | | 48 |
| PA  103372 | | 10/5/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -92.45 | -92.45 |
| IN  214046852 | Upon Receipt | 10/17/2010 | 0.00 | 0.00 | 0.00 | 0.00 | 29.40 | 29.40 |
| IN  214060852 | Upon Receipt | 3/6/2011 | 0.00 | 145.26 | 0.00 | 0.00 | 0.00 | 145.26 |
| | | **Customer Total** | **0.00** | **145.26** | **0.00** | **0.00** | **-63.05** | **82.21** |
| 10340 | Nuvelo | (408) 773-2331 | Accounts Payable | | | | Avg Days To Pay | | 28 |
| PA  161.38 | | 7/28/2006 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| PA  16240 | | 6/6/2006 | 0.00 | 0.00 | 0.00 | 0.00 | -2.93 | -2.93 |
| PA  20969 | | 9/14/2006 | 0.00 | 0.00 | 0.00 | 0.00 | -0.12 | -0.12 |
| PA  21685 | | 11/9/2006 | 0.00 | 0.00 | 0.00 | 0.00 | -8.12 | -8.12 |
| PA  24529 | | 7/27/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-11.88** | **-11.88** |
| 10355 | PALEREO MARKET | (585) 467-3950 | Accounts Payable | | | | Avg Days To Pay | | 60 |
| IN  21650700 | Net 30 Days | 12/2/2010 | 0.00 | 0.00 | 0.00 | 0.00 | 31.86 | 31.86 |
| IN  22533800 | Net 30 Days | 3/17/2011 | 1,268.71 | 0.00 | 0.00 | 0.00 | 0.00 | 1,268.71 |
| | | **Customer Total** | **1,268.71** | **0.00** | **0.00** | **0.00** | **31.86** | **1,300.57** |
| 10368 | CLUBSAUCE | (303) 337-4445 | Accounts Payable | | | | Avg Days To Pay | | 10 |
| CM  1336320A | Net 30 Days | 6/4/2007 | | | | 0.00 | -43.00 | -43.00 |
| CM  1400890A | Net 30 Days | 9/10/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -32.25 | -32.25 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-75.25** | **-75.25** |
| 10392 | V.SATTUI WINERY | (707) 963-7774 | Accounts Payable | | | | Avg Days To Pay | | 22 |
| PA  76347 | | 12/1/2006 | 0.00 | 0.00 | 0.00 | 0.00 | -0.60 | -0.60 |

Case: 11-43327   Doc# 47   Filed: 04/11/11   Entered: 04/11/11 13:56:06   Page 14 of 162

| Cust ID | Customer Name | Telephone | Contact | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|
| Type Ref Nbr | Terms | Doc Date | Current | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | Total |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-0.60** | **-0.60** |
| 10398 | 3I Corporation | (650) 470-3200 | Accounts Payable | | | | Avg Days To Pay | 47 |
| PA  10329 | | 2/5/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -41.00 | -41.00 |
| PA  11616 | | 10/25/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -2.01 | -2.01 |
| PA  11820 | | 12/13/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -4.01 | -4.01 |
| PA  9588 | | 8/18/2006 | 0.00 | 0.00 | 0.00 | 0.00 | -80.28 | -80.28 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-127.30** | **-127.30** |
| 10400 | WINE STEWARD | (925) 600-9463 | Accounts Payable | | | | Avg Days To Pay | 51 |
| CM  2037070A | Net 30 Days | 6/10/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -38.89 | -38.89 |
| IN  21878500 | Net 30 Days | 12/23/2010 | 0.00 | 0.00 | 0.00 | 21.60 | 0.00 | 21.60 |
| IN  22300800 | Net 30 Days | 2/18/2011 | 0.00 | 389.14 | 0.00 | 0.00 | 0.00 | 389.14 |
| IN  22413000 | Net 30 Days | 3/4/2011 | 0.00 | 446.94 | 0.00 | 0.00 | 0.00 | 446.94 |
| IN  22566300 | Net 30 Days | 3/25/2011 | 284.37 | 0.00 | 0.00 | 0.00 | 0.00 | 284.37 |
| PA  25776 | | 12/19/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -0.03 | -0.03 |
| | | **Customer Total** | **284.37** | **836.08** | **0.00** | **21.60** | **-38.92** | **1,103.13** |
| 10405 | GIBSON, DUNN & CRUTCHER | | | | | | Avg Days To Pay | 28 |
| PA  898451 | | 9/8/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -16.00 | -16.00 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-16.00** | **-16.00** |
| 10409 | INARI WINES, L.L.C. | (276) 821-9463 | Accounts Payable | | | | Avg Days To Pay | 21 |
| CM  1687890A | Net 30 Days | 11/25/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -21.00 | -21.00 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-21.00** | **-21.00** |
| 10416 | COLUMBUS DISTRIBUTING | (510) 921-3575 | Accounts Payable | | | | Avg Days To Pay | 30 |
| CM  1081252 | Net 30 Days | 10/16/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -54.25 | -54.25 |
| IN  19802200 | Net 30 Days | 2/8/2010 | 0.00 | 0.00 | 0.00 | 0.00 | 528.00 | 528.00 |
| IN  20826200 | Net 30 Days | 8/4/2010 | 0.00 | 0.00 | 0.00 | 0.00 | 96.00 | 96.00 |
| IN  20850300 | Net 30 Days | 8/11/2010 | 0.00 | 0.00 | 0.00 | 0.00 | 236.00 | 236.00 |
| IN  21476900 | Net 30 Days | 11/17/2010 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 2.00 |
| PA  215304 | | 9/19/2006 | 0.00 | 0.00 | 0.00 | 0.00 | -60.80 | -60.80 |
| IN  21839600 | Net 30 Days | 12/22/2010 | 0.00 | 0.00 | 0.00 | 233.18 | 0.00 | 233.18 |
| IN  22130300 | Net 30 Days | 1/26/2011 | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 25.00 |
| IN  22343400 | Net 30 Days | 2/23/2011 | 0.00 | 2,594.00 | 0.00 | 0.00 | 0.00 | 2,594.00 |
| IN  22390000 | Net 30 Days | 3/2/2011 | 0.00 | 3,737.94 | 0.00 | 0.00 | 0.00 | 3,737.94 |
| IN  22450900 | Net 30 Days | 3/9/2011 | 3,196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,196.00 |

Date: Monday, April 04, 2011
Time: 01:11PM
User: JYBARRA

**AG Ferrari**
Aged AR - Detail by Days Past Due
Period: 06-11 As of: 4/4/2011

Page: 9 of 22
Report: 08610dp.rpt
Company: AGF

| Cust ID Type Ref Nbr | Customer Name Terms | Telephone Doc Date | Contact Current | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | Total |
|---|---|---|---|---|---|---|---|---|
| IN 22494300 | Net 30 Days | 3/16/2011 | 706.00 | 0.00 | 0.00 | 0.00 | 0.00 | 706.00 |
| PA 225348 | | 5/18/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -7.14 | -7.14 |
| IN 22551300 | Net 30 Days | 3/25/2011 | 2,203.96 | 0.00 | 0.00 | 0.00 | 0.00 | 2,203.96 |
| PA 257781 | | 8/14/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -34.50 | -34.50 |
| PA 259692 | | 10/9/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -0.65 | -0.65 |
| | | **Customer Total** | **6,105.96** | **6,331.94** | **25.00** | **233.18** | **704.66** | **13,400.74** |
| 10424 | MSRI | Accounts Payable | | | | | Avg Days To Pay | 24 |
| PA 59335 | | 3/17/2011 | 0.00 | -70.74 | 0.00 | 0.00 | 0.00 | -70.74 |
| IN 64060550 | Upon Receipt | 3/3/2011 | 0.00 | 0.00 | 29.99 | 0.00 | 0.00 | 29.99 |
| | | **Customer Total** | **0.00** | **-70.74** | **29.99** | **0.00** | **0.00** | **-40.75** |
| 10432 | BAY CITIES ITALIAN DELI | (310) 395-8279 Accounts Payable | | | | | Avg Days To Pay | 44 |
| CM 1929550A | Net 30 Days | 12/10/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -18.54 | -18.54 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-18.54** | **-18.54** |
| 10450 | PETERSON CHEESE CO | Accounts Payable | | | | | Avg Days To Pay | 31 |
| CM 009733 | Net 30 Days | 8/11/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -47.00 | -47.00 |
| IN 22467800 | Net 30 Days | 3/11/2011 | 2,076.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,076.00 |
| IN 22551500 | Net 30 Days | 3/25/2011 | 2,068.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,068.00 |
| | | **Customer Total** | **4,144.00** | **0.00** | **0.00** | **0.00** | **-47.00** | **4,097.00** |
| 10459 | FRESH AND WILD | (360) 737-3652 Accounts Payable | | | | | Avg Days To Pay | 16 |
| PA 31382 | | 9/14/2006 | 0.00 | 0.00 | 0.00 | 0.00 | -7.40 | -7.40 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-7.40** | **-7.40** |
| 10466 | ANGELA'S PASTA AND CHEESE | (603) 625-9544 Accounts Payable | | | | | Avg Days To Pay | 4 |
| CM 1460900A | Net 30 Days | 12/10/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -76.25 | -76.25 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-76.25** | **-76.25** |
| 10500 | OLIVE AVENUE MARKET | (909) 792-8823 Accounts Payable | | | | | Avg Days To Pay | 6 |
| CM 711030A | Net 30 Days | 3/15/2005 | 0.00 | 0.00 | 0.00 | 0.00 | -30.60 | -30.60 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-30.60** | **-30.60** |
| 10509 | TOWNSEND & TOWNSEND | (650) 326-2400 Accounts Payable | | | | | Avg Days To Pay | 41 |
| PA 366219 | | 10/9/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -13.10 | -13.10 |

| Cust ID | Customer Name | Telephone | Contact | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|
| Type Ref Nbr | Terms | Doc Date | Current | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | Total |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-13.10** | **-13.10** |
| 10528 | LA STRADA | (925) 348-2190 | Accounts Payable | | | | Avg Days To Pay | 30 |
| CM 1314820A | Net 30 Days | 4/19/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -27.00 | -27.00 |
| CM 1336340A | Net 30 Days | 5/18/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | -30.00 |
| CM 1857120A | Net 30 Days | 8/27/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -62.00 | -62.00 |
| IN 22363400 | Net 30 Days | 2/23/2011 | 0.00 | 379.74 | 0.00 | 0.00 | 0.00 | 379.74 |
| IN 22492700 | Net 30 Days | 3/11/2011 | 674.81 | 0.00 | 0.00 | 0.00 | 0.00 | 674.81 |
| IN 22506100 | Net 30 Days | 3/15/2011 | 193.26 | 0.00 | 0.00 | 0.00 | 0.00 | 193.26 |
| IN 22526100 | Net 30 Days | 3/15/2011 | 328.79 | 0.00 | 0.00 | 0.00 | 0.00 | 328.79 |
| IN 22528000 | Net 30 Days | 3/15/2011 | 313.60 | 0.00 | 0.00 | 0.00 | 0.00 | 313.60 |
| IN 22528300 | Net 30 Days | 3/17/2011 | 49.90 | 0.00 | 0.00 | 0.00 | 0.00 | 49.90 |
| IN 22551100 | Net 30 Days | 3/18/2011 | 181.50 | 0.00 | 0.00 | 0.00 | 0.00 | 181.50 |
| IN 22554100 | Net 30 Days | 3/22/2011 | 104.85 | 0.00 | 0.00 | 0.00 | 0.00 | 104.85 |
| IN 22567500 | Net 30 Days | 3/22/2011 | 392.81 | 0.00 | 0.00 | 0.00 | 0.00 | 392.81 |
| IN 22577000 | Net 30 Days | 3/22/2011 | 313.60 | 0.00 | 0.00 | 0.00 | 0.00 | 313.60 |
| IN 22600700 | Net 30 Days | 3/25/2011 | 410.30 | 0.00 | 0.00 | 0.00 | 0.00 | 410.30 |
| | | **Customer Total** | **2,963.42** | **379.74** | **0.00** | **0.00** | **-119.00** | **3,224.16** |
| 10537 | MANHATTEN FRUITIER | (212) 686-0404 | Accounts Payable | | | | Avg Days To Pay | 59 |
| IN 20467700 | Net 30 Days | 5/28/2010 | 0.00 | 0.00 | 0.00 | 0.00 | 112.10 | 112.10 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **112.10** | **112.10** |
| 10538 | SAUSAGE COMPANY | (805) 922-6360 | Accounts Payable | | | | Avg Days To Pay | 44 |
| IN 18349400 | Net 30 Days | 7/14/2009 | 0.00 | 0.00 | 0.00 | 0.00 | 86.07 | 86.07 |
| IN 21093500 | Net 30 Days | 9/13/2010 | 0.00 | 0.00 | 0.00 | 0.00 | 374.12 | 374.12 |
| IN 21093800 | Net 30 Days | 9/20/2010 | 0.00 | 0.00 | 0.00 | 0.00 | 138.05 | 138.05 |
| IN 21400000 | Net 30 Days | 11/1/2010 | 0.00 | 0.00 | 0.00 | 0.00 | 189.91 | 189.91 |
| IN 22001200 | Net 30 Days | 1/3/2011 | 0.00 | 0.00 | 0.00 | 367.00 | 0.00 | 367.00 |
| IN 22055000 | Net 30 Days | 1/11/2011 | 0.00 | 0.00 | 565.04 | 0.00 | 0.00 | 565.04 |
| IN 22099900 | Net 30 Days | 1/18/2011 | 0.00 | 0.00 | 175.00 | 0.00 | 0.00 | 175.00 |
| IN 22472300 | Net 30 Days | 3/7/2011 | 78.00 | 0.00 | 0.00 | 0.00 | 0.00 | 78.00 |
| IN 22523700 | Net 30 Days | 3/14/2011 | 245.00 | 0.00 | 0.00 | 0.00 | 0.00 | 245.00 |
| IN 22570500 | Net 30 Days | 3/21/2011 | 72.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72.00 |
| PA 8971 | | 9/23/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -904.35 | -904.35 |
| | | **Customer Total** | **395.00** | **0.00** | **740.04** | **367.00** | **-116.20** | **1,385.84** |
| 10545 | WE OLIVE | (805) 239-7200 | Accounts Payable | | | | Avg Days To Pay | 18 |
| IN 22356000 | Net 30 Days | 2/22/2011 | 0.00 | 69.67 | 0.00 | 0.00 | 0.00 | 69.67 |

| Cust ID | Customer Name | Telephone | Contact | Days Past Due | | | | |
| Type Ref Nbr | Terms | Doc Date | Current | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | Total |
|---|---|---|---|---|---|---|---|---|
| IN   22526600 | Net 30 Days | 3/18/2011 | 96.04 | 0.00 | 0.00 | 0.00 | 0.00 | 96.04 |
| | | **Customer Total** | **96.04** | **69.67** | **0.00** | **0.00** | **0.00** | **165.71** |
| 10551 | Mr. Marcel Cheese Shop | | | | | | Avg Days To Pay | 45 |
| IN   21790800 | Net 30 Days | 12/15/2010 | 0.00 | 0.00 | 0.00 | 963.53 | 0.00 | 963.53 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **963.53** | **0.00** | **963.53** |
| 10582 | SUTTER HEALTH | (916) 286-8160 | Accounts Payable | | | | Avg Days To Pay | 37 |
| PA   132728 | | 4/9/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -188.91 | -188.91 |
| PA   4134240 | | 11/24/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| PA   4148186 | | 8/31/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -0.08 | -0.08 |
| PA   4149527 | | 9/28/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -0.04 | -0.04 |
| PA   4151176 | | 11/2/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -3.03 | -3.03 |
| PA   41801 | | 11/9/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -60.00 | -60.00 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-252.07** | **-252.07** |
| 10594 | CIA CAMPUS STORE | (707) 967-2306 | Accounts Payable | | | | Avg Days To Pay | 35 |
| CM   1510910A | Net 30 Days | 2/7/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -2.75 | -2.75 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-2.75** | **-2.75** |
| 10598 | DELAURENTI'S | (206) 622-0141 | Accounts Payable | | | | Avg Days To Pay | 15 |
| IN   21358700 | Net 30 Days | 10/26/2010 | 0.00 | 0.00 | 0.00 | 0.00 | 39.90 | 39.90 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **39.90** | **39.90** |
| 10614 | COLDWELL BANKER | | Accounts Payable | | | | Avg Days To Pay | 42 |
| PA   3497497 | | 10/10/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -0.10 | -0.10 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-0.10** | **-0.10** |
| 10618 | UNITED NATURAL FOODS | (916) 625-4100 | Accounts Payable | | | | Avg Days To Pay | 32 |
| PA   165102 | | 6/24/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -130.00 | -130.00 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-130.00** | **-130.00** |
| 10622 | US FOODSERVICE INC | (925) 606-1919 | Accounts Payable | | | | Avg Days To Pay | 29 |
| IN   20947000 | Net 30 Days | 9/16/2010 | 0.00 | 0.00 | 0.00 | 0.00 | 69.12 | 69.12 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **69.12** | **69.12** |

| Cust ID | Customer Name | Telephone | Contact | Days Past Due | | | | |
| Type Ref Nbr | Terms | Doc Date | Current | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | Total |
|---|---|---|---|---|---|---|---|---|
| 10657 | OLIVES GOURMET GROCER | (562) 439-7758 | Accounts Payable | | | | Avg Days To Pay | 102 |
| IN  21910300 | Net 30 Days | 12/22/2010 | 0.00 | 0.00 | 0.00 | 175.55 | 0.00 | 175.55 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **175.55** | **0.00** | **175.55** |
| 10787 | TAYLOR FARMS PACIFIC | | Accounts Payable | | | | Avg Days To Pay | 104 |
| IN  19426100 | Net 30 Days | 12/18/2009 | 0.00 | 0.00 | 0.00 | 0.00 | 259.00 | 259.00 |
| IN  21474300 | Net 30 Days | 11/12/2010 | 0.00 | 0.00 | 0.00 | 0.00 | 34.00 | 34.00 |
| IN  21555100 | Net 30 Days | 11/24/2010 | 0.00 | 0.00 | 0.00 | 0.00 | 405.00 | 405.00 |
| CM  2155510A | Net 30 Days | 11/24/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -405.00 | -405.00 |
| IN  22447400 | Net 30 Days | 3/9/2011 | 810.00 | 0.00 | 0.00 | 0.00 | 0.00 | 810.00 |
| IN  22494400 | Net 30 Days | 3/16/2011 | 1,215.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,215.00 |
| IN  22551400 | Net 30 Days | 3/23/2011 | 810.00 | 0.00 | 0.00 | 0.00 | 0.00 | 810.00 |
| | | **Customer Total** | **2,835.00** | **0.00** | **0.00** | **0.00** | **293.00** | **3,128.00** |
| 10796 | KAISER-SPECIALTY SERVICE | (415) 833-4698 | Accounts Payable | | | | Avg Days To Pay | 98 |
| PA  9040988 | | 11/13/2006 | 0.00 | 0.00 | 0.00 | 0.00 | -1.20 | -1.20 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-1.20** | **-1.20** |
| 10798 | JOE SAGLIMBENI | (210) 349-5149 | Accounts Payable | | | | Avg Days To Pay | 48 |
| CM  1282930A | Net 30 Days | 3/6/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -22.59 | -22.59 |
| CM  1461790B | Net 30 Days | 12/13/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -11.80 | -11.80 |
| IN  20449000 | Net 30 Days | 6/1/2010 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 30.00 |
| IN  21420300 | Net 30 Days | 11/4/2010 | 0.00 | 0.00 | 0.00 | 0.00 | 8.09 | 8.09 |
| CM  2142030A | Net 30 Days | 11/12/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -5.19 | -5.19 |
| IN  22395200 | Net 30 Days | 3/2/2011 | 0.00 | 1,505.68 | 0.00 | 0.00 | 0.00 | 1,505.68 |
| | | **Customer Total** | **0.00** | **1,505.68** | **0.00** | **0.00** | **-1.49** | **1,504.19** |
| 10813 | CA- NATURE TREKS & TEAM | | Accounts Payable | | | | Avg Days To Pay | 25 |
| PA  1119 | | 7/24/2006 | 0.00 | 0.00 | 0.00 | 0.00 | -26.97 | -26.97 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-26.97** | **-26.97** |
| 10831 | MCKESSON CORPORATION | (415) 983-7583 | Accounts Payable | | | | Avg Days To Pay | 104 |
| PA  1088238 | | 9/26/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -0.06 | -0.06 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-0.06** | **-0.06** |
| 10836 | ST REGIS HOTEL SF | (415) 284-4028 | Accounts Payable | | | | Avg Days To Pay | 33 |
| IN  22480000 | Net 30 Days | 3/10/2011 | 325.17 | 0.00 | 0.00 | 0.00 | 0.00 | 325.17 |

Date: Monday, April 04, 2011
Time: 01:11PM
User: JYBARRA

**AG Ferrari**
**Aged AR - Detail by Days Past Due**
Period: 06-11 As of: 4/4/2011

Page: 13 of 22
Report: 08610dp.rpt
Company: AGF

| Cust ID | Customer Name | Telephone | Contact | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|
| Type Ref Nbr | Terms | Doc Date | Current | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | Total |
| | | **Customer Total** | **325.17** | **0.00** | **0.00** | **0.00** | **0.00** | **325.17** |
| 10875 | POINT RICHMOND MARKET | (510) 233-9044 | Accounts Payable | | | | Avg Days To Pay | 33 |
| CM 977440A | Net 30 Days | 12/22/2005 | 0.00 | 0.00 | 0.00 | 0.00 | -170.65 | -170.65 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-170.65** | **-170.65** |
| 10883 | OAKVILLE GROCERY | | Accounts Payable | | | | Avg Days To Pay | 15 |
| PA 10027 | | 3/5/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -161.80 | -161.80 |
| CM 1197870A | Net 30 Days | 11/24/2006 | 0.00 | 0.00 | 0.00 | 0.00 | -11.64 | -11.64 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-173.44** | **-173.44** |
| 10971 | Light Force | | | | | | Avg Days To Pay | 54 |
| IN 22254200 | Net 30 Days | 2/8/2011 | 0.00 | 84.73 | 0.00 | 0.00 | 0.00 | 84.73 |
| CM 2225420A | Net 30 Days | 2/15/2011 | 0.00 | 0.00 | -7.55 | 0.00 | 0.00 | -7.55 |
| | | **Customer Total** | **0.00** | **84.73** | **-7.55** | **0.00** | **0.00** | **77.18** |
| 10977 | MANDOLA'S ITALIAN MARKET | | | | | | Avg Days To Pay | 42 |
| PA 6974 | | 12/7/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -2.16 | -2.16 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-2.16** | **-2.16** |
| 10990 | IFMA SF CHAPTER | | Accounts Payable | | | | Avg Days To Pay | 43 |
| PA 1980 | | 2/12/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| PA 1981 | | 2/17/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -176.40 | -176.40 |
| PA 2037 | | 4/21/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-177.41** | **-177.41** |
| 10998 | INN ON THE LAKES | (863) 471-9400 | Accounts Payable | | | | Avg Days To Pay | 6 |
| PA CC | | 5/25/2006 | 0.00 | 0.00 | 0.00 | 0.00 | -0.03 | -0.03 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-0.03** | **-0.03** |
| 11009 | BERKELEY PUBLIC LIBRARY | | | | | | Avg Days To Pay | 50 |
| PA 82416 | | 7/27/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -30.02 | -30.02 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-30.02** | **-30.02** |
| 11018 | CATERING GENERAL CUSTOMER | | | | | | Avg Days To Pay | 16 |
| PA 012787 | | 7/7/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -0.80 | -0.80 |

| Cust ID | Customer Name | Telephone | Contact | | Days Past Due | | | |
|---------|---------------|-----------|---------|--------|---------|---------|---------|-------|
| Type Ref Nbr | Terms | Doc Date | Current | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | Total |
| PA  045174 | | 7/17/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| IN  114061434 | Upon Receipt | 3/12/2011 | 0.00 | 643.28 | 0.00 | 0.00 | 0.00 | 643.28 |
| IN  114061931 | Upon Receipt | 3/17/2011 | 0.00 | 1,262.67 | 0.00 | 0.00 | 0.00 | 1,262.67 |
| IN  140590480 | Upon Receipt | 2/16/2011 | 0.00 | 0.00 | 0.09 | 0.00 | 0.00 | 0.09 |
| IN  14061714 | Upon Receipt | 3/15/2011 | 0.00 | 83.93 | 0.00 | 0.00 | 0.00 | 83.93 |
| PA  268912 | | 2/4/2011 | 0.00 | 0.00 | -0.07 | 0.00 | 0.00 | -0.07 |
| PA  344537 | | 2/24/2011 | 0.00 | 0.00 | 0.00 | 0.00 | -6.67 | -6.67 |
| PA  588479 | | 5/14/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -4.62 | -4.62 |
| PA  CASH0218 | | 2/18/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -0.46 | -0.46 |
| | | **Customer Total** | **0.00** | **1,989.88** | **0.02** | **0.00** | **-13.55** | **1,976.35** |
| 11026 | BAY CITIES PRODUCE CO. | | | | | | Avg Days To Pay | 22 |
| IN  22522900 | Net 30 Days | 3/16/2011 | 324.00 | 0.00 | 0.00 | 0.00 | 0.00 | 324.00 |
| IN  22555700 | Net 30 Days | 3/22/2011 | 262.50 | 0.00 | 0.00 | 0.00 | 0.00 | 262.50 |
| | | **Customer Total** | **586.50** | **0.00** | **0.00** | **0.00** | **0.00** | **586.50** |
| 11037 | ART & ACCENTS | | | | | | Avg Days To Pay | 19 |
| PA  5963 | | 8/3/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -27.00 | -27.00 |
| PA  6503 | | 9/8/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -6.00 | -6.00 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-33.00** | **-33.00** |
| 11052 | SWA GROUP | | | | | | Avg Days To Pay | 19 |
| PA  70638 | | 8/27/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -4.80 | -4.80 |
| PA  74612 | | 9/18/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -0.27 | -0.27 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-5.07** | **-5.07** |
| 11096 | CHILDREN'S HOSPITAL | | | | | | Avg Days To Pay | 30 |
| PA  20062764 | | 3/7/2011 | 0.00 | -7.92 | 0.00 | 0.00 | 0.00 | -7.92 |
| | | **Customer Total** | **0.00** | **-7.92** | **0.00** | **0.00** | **0.00** | **-7.92** |
| 11126 | WHSL-GENERAL CUSTOMER | | | | | | Avg Days To Pay | 23 |
| IN  21848200 | Net 30 Days | 2/23/2011 | 0.00 | 11.43 | 0.00 | 0.00 | 0.00 | 11.43 |
| | | **Customer Total** | **0.00** | **11.43** | **0.00** | **0.00** | **0.00** | **11.43** |
| 11160 | PANE BIANCO | | | | | | Avg Days To Pay | 6 |
| CM  1508970A | Net 30 Days | 2/5/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -53.70 | -53.70 |
| CM  1907920A | Net 30 Days | 11/23/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -25.08 | -25.08 |

Date: Monday, April 04, 2011
Time: 01:11PM
User: JYBARRA

AG Ferrari

Aged AR - Detail by Days Past Due

Period: 06-11 As of: 4/4/2011

Page: 15 of 22
Report: 08610dp.rpt
Company: AGF

| Cust ID | Customer Name | Telephone | Contact | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|
| Type Ref Nbr | Terms | Doc Date | Current | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | Total |
| CM 2038740A | Net 30 Days | 6/8/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -200.40 | -200.40 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-279.18** | **-279.18** |
| 11171 | The Mark Co. | | | | | | Avg Days To Pay | 66 |
| PA 1161 | | 11/10/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -1.17 | -1.17 |
| PA 1383 | | 1/20/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -2.14 | -2.14 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-3.31** | **-3.31** |
| 11172 | THE INFINITY | | | | | | Avg Days To Pay | 76 |
| PA 1142 | | 8/6/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -8.49 | -8.49 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-8.49** | **-8.49** |
| 11175 | HMS DRY GROCERY | | | | | | Avg Days To Pay | 51 |
| IN 12623600 | Net 30 Days | 2/1/2007 | 0.00 | 0.00 | 0.00 | 0.00 | 118.40 | 118.40 |
| IN 21927000 | Net 30 Days | 12/30/2010 | 0.00 | 0.00 | 0.00 | 54.00 | 0.00 | 54.00 |
| IN 22447500 | Net 30 Days | 3/7/2011 | 357.00 | 0.00 | 0.00 | 0.00 | 0.00 | 357.00 |
| IN 22551600 | Net 30 Days | 3/21/2011 | 317.10 | 0.00 | 0.00 | 0.00 | 0.00 | 317.10 |
| PA 3327356 | | 3/8/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -300.67 | -300.67 |
| | | **Customer Total** | **674.10** | **0.00** | **0.00** | **54.00** | **-182.27** | **545.83** |
| 11183 | HMS HOST RETAIL | | | | | | Avg Days To Pay | 44 |
| PA 080415 | | 3/2/2011 | 0.00 | 0.00 | -0.50 | 0.00 | 0.00 | -0.50 |
| IN 22327100 | Net 30 Days | 2/24/2011 | 0.00 | 563.80 | 0.00 | 0.00 | 0.00 | 563.80 |
| IN 22382700 | Net 30 Days | 2/25/2011 | 0.00 | 754.60 | 0.00 | 0.00 | 0.00 | 754.60 |
| IN 22382800 | Net 30 Days | 2/28/2011 | 0.00 | 532.20 | 0.00 | 0.00 | 0.00 | 532.20 |
| IN 22383000 | Net 30 Days | 2/28/2011 | 0.00 | 361.95 | 0.00 | 0.00 | 0.00 | 361.95 |
| IN 22383100 | Net 30 Days | 3/1/2011 | 0.00 | 310.75 | 0.00 | 0.00 | 0.00 | 310.75 |
| IN 22383800 | Net 30 Days | 3/2/2011 | 0.00 | 372.15 | 0.00 | 0.00 | 0.00 | 372.15 |
| IN 22384100 | Net 30 Days | 3/3/2011 | 0.00 | 553.30 | 0.00 | 0.00 | 0.00 | 553.30 |
| IN 22441500 | Net 30 Days | 3/4/2011 | 0.00 | 783.40 | 0.00 | 0.00 | 0.00 | 783.40 |
| IN 22441900 | Net 30 Days | 3/7/2011 | 532.20 | 0.00 | 0.00 | 0.00 | 0.00 | 532.20 |
| IN 22442000 | Net 30 Days | 3/7/2011 | 361.95 | 0.00 | 0.00 | 0.00 | 0.00 | 361.95 |
| IN 22442100 | Net 30 Days | 3/8/2011 | 310.75 | 0.00 | 0.00 | 0.00 | 0.00 | 310.75 |
| IN 22442200 | Net 30 Days | 3/9/2011 | 372.15 | 0.00 | 0.00 | 0.00 | 0.00 | 372.15 |
| IN 22442300 | Net 30 Days | 3/10/2011 | 553.30 | 0.00 | 0.00 | 0.00 | 0.00 | 553.30 |
| IN 22493000 | Net 30 Days | 3/11/2011 | 824.20 | 0.00 | 0.00 | 0.00 | 0.00 | 824.20 |
| IN 22493100 | Net 30 Days | 3/14/2011 | 532.20 | 0.00 | 0.00 | 0.00 | 0.00 | 532.20 |
| IN 22493200 | Net 30 Days | 3/14/2011 | 352.20 | 0.00 | 0.00 | 0.00 | 0.00 | 352.20 |

Date: Monday, April 04, 2011
Time: 01:11PM
User: JYBARRA

**AG Ferrari**

Aged AR - Detail by Days Past Due

Period: 06-11 As of: 4/4/2011

Page: 16 of 22
Report: 08610dp.rpt
Company: AGF

| Cust ID Type Ref Nbr | Customer Name Terms | Telephone Doc Date | Contact Current | Days Past Due 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | Total |
|---|---|---|---|---|---|---|---|---|
| IN 22493500 | Net 30 Days | 3/15/2011 | 280.15 | 0.00 | 0.00 | 0.00 | 0.00 | 280.15 |
| IN 22493600 | Net 30 Days | 3/16/2011 | 369.20 | 0.00 | 0.00 | 0.00 | 0.00 | 369.20 |
| IN 22493700 | Net 30 Days | 3/17/2011 | 548.80 | 0.00 | 0.00 | 0.00 | 0.00 | 548.80 |
| IN 22537800 | Net 30 Days | 3/18/2011 | 824.20 | 0.00 | 0.00 | 0.00 | 0.00 | 824.20 |
| IN 22537900 | Net 30 Days | 3/21/2011 | 532.20 | 0.00 | 0.00 | 0.00 | 0.00 | 532.20 |
| IN 22538000 | Net 30 Days | 3/21/2011 | 352.20 | 0.00 | 0.00 | 0.00 | 0.00 | 352.20 |
| IN 22538100 | Net 30 Days | 3/22/2011 | 280.15 | 0.00 | 0.00 | 0.00 | 0.00 | 280.15 |
| IN 22538200 | Net 30 Days | 3/23/2011 | 369.20 | 0.00 | 0.00 | 0.00 | 0.00 | 369.20 |
| IN 22538300 | Net 30 Days | 3/24/2011 | 548.80 | 0.00 | 0.00 | 0.00 | 0.00 | 548.80 |
| IN 22590800 | Net 30 Days | 3/25/2011 | 768.10 | 0.00 | 0.00 | 0.00 | 0.00 | 768.10 |
| PA 3059290 | | 12/26/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -7.95 | -7.95 |
| PA 3064712 | | 1/7/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -7.95 | -7.95 |
| PA 3073163 | | 1/28/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -2.65 | -2.65 |
| PA 3090366 | | 3/10/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -2.65 | -2.65 |
| PA 3113245 | | 5/5/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -8.29 | -8.29 |
| PA 3130149 | | 6/23/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -2.76 | -2.76 |
| PA 3143321 | | 7/25/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -2.66 | -2.66 |
| | **Customer Total** | | 8,711.95 | 4,232.15 | -0.50 | 0.00 | -34.91 | 12,908.69 |
| 11187 | PANOZZO'S IT.SPECIALTIES | | | | | | Avg Days To Pay | -17 |
| IN 21649600 | Net 30 Days | 12/3/2010 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | **Customer Total** | | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| 11207 | PRIMA | | | | | | Avg Days To Pay | 22 |
| PA 48511 | | 7/20/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -0.03 | -0.03 |
| | **Customer Total** | | 0.00 | 0.00 | 0.00 | 0.00 | -0.03 | -0.03 |
| 11219 | DAHL & DILUCA | | | | | | Avg Days To Pay | 34 |
| PA 10733 | | 2/7/2011 | 0.00 | 0.00 | -2.00 | 0.00 | 0.00 | -2.00 |
| | **Customer Total** | | 0.00 | 0.00 | -2.00 | 0.00 | 0.00 | -2.00 |
| 11220 | CUCINA RUSTICA | | | | | | Avg Days To Pay | 25 |
| IN 21479100 | Net 30 Days | 11/16/2010 | 0.00 | 0.00 | 0.00 | 0.00 | 167.55 | 167.55 |
| | **Customer Total** | | 0.00 | 0.00 | 0.00 | 0.00 | 167.55 | 167.55 |
| 11235 | ISSIMO | | | | | | Avg Days To Pay | 2 |
| CM 1369840A | Net 30 Days | 7/27/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -145.00 | -145.00 |
| CM 1369840B | Net 30 Days | 2/5/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -551.30 | -551.30 |

Case: 11-43327   Doc# 47   Filed: 04/11/11   Entered: 04/11/11 13:56:06   Page 23 of 162

| Cust ID | Customer Name | Telephone | Contact | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|
| Type Ref Nbr | Terms | Doc Date | Current | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | Total |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-696.30** | **-696.30** |
| 11248 | TUTTO BUONO | | | | | | Avg Days To Pay | 57 |
| CM 1400590A | Net 30 Days | 9/10/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -9.75 | -9.75 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-9.75** | **-9.75** |
| 11265 | CNET | | | | | | Avg Days To Pay | 46 |
| PA 423444 | | 2/25/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| PA 423687 | | 3/10/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| PA 424520 | | 4/7/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -50.01 | -50.01 |
| PA 426677 | | 6/23/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-55.03** | **-55.03** |
| 11283 | FROMAGINATION | | | | | | Avg Days To Pay | 21 |
| CM 1518790A | Net 30 Days | 2/5/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -17.90 | -17.90 |
| CM 1518790B | Net 30 Days | 2/7/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -8.95 | -8.95 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-26.85** | **-26.85** |
| 11288 | ST REGIS WASHINGTON DC | | | | | | Avg Days To Pay | 65 |
| PA 2102 | | 7/7/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -0.69 | -0.69 |
| PA 4581 | | 5/29/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -0.09 | -0.09 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-0.78** | **-0.78** |
| 11289 | AU MARCHE | | | | | | Avg Days To Pay | 9 |
| CM 1454210A | Net 30 Days | 12/18/2007 | 0.00 | 0.00 | 0.00 | 0.00 | -72.00 | -72.00 |
| IN 14882400 | Net 30 Days | 12/18/2007 | 0.00 | 0.00 | 0.00 | 0.00 | 40.50 | 40.50 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-31.50** | **-31.50** |
| 11303 | PIATTI RISTORANTE | | | | | | Avg Days To Pay | 27 |
| IN 22492600 | Net 30 Days | 3/11/2011 | 622.89 | 0.00 | 0.00 | 0.00 | 0.00 | 622.89 |
| IN 22521000 | Net 30 Days | 3/18/2011 | 1,108.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,108.58 |
| IN 22584600 | Net 30 Days | 3/25/2011 | 642.64 | 0.00 | 0.00 | 0.00 | 0.00 | 642.64 |
| PA 247384 | Net 30 Days | 9/2/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -25.06 | -25.06 |
| | | **Customer Total** | **2,374.11** | **0.00** | **0.00** | **0.00** | **-25.06** | **2,349.05** |
| 11327 | NEW ENTERPRISE ASSOC. | | | | | | Avg Days To Pay | 28 |
| PA 10453 | | 1/26/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -7.99 | -7.99 |

Case: 11-43327   Doc# 47   Filed: 04/11/11   Entered: 04/11/11 13:56:06   Page 24 of 162

| Cust ID | Customer Name | Telephone | Contact | | Days Past Due | | | |
|---|---|---|---|---|---|---|---|---|
| Type Ref Nbr | Terms | Doc Date | Current | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | Total |
| PA 10780 | | 2/26/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -12.99 | -12.99 |
| PA 10874 | | 3/6/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -12.48 | -12.48 |
| PA 13013 | | 10/21/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -199.44 | -199.44 |
| PA 13258 | | 11/4/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -20.59 | -20.59 |
| PA 13704 | | 12/28/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | -30.00 |
| PA 13766 | | 1/4/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -0.51 | -0.51 |
| PA 14275 | | 3/4/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -34.96 | -34.96 |
| PA 15097 | | 5/21/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -7.00 | -7.00 |
| PA 47053 | | 5/1/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -41.29 | -41.29 |
| PA 48225 | | 9/4/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -12.99 | -12.99 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-380.24** | **-380.24** |
| 11349 | PAMPAS | | | | | | Avg Days To Pay | 65 |
| PA 229 | | 9/2/2008 | 0.00 | 0.00 | 0.00 | 0.00 | -33.70 | -33.70 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-33.70** | **-33.70** |
| 11369 | SPUNTINO | | | | | | Avg Days To Pay | 55 |
| IN 21524200 | Net 30 Days | 11/22/2010 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.10 |
| IN 21659400 | Net 30 Days | 12/6/2010 | 0.00 | 0.00 | 0.00 | 133.30 | 0.00 | 133.30 |
| IN 21792200 | Net 30 Days | 12/15/2010 | 0.00 | 0.00 | 0.00 | 545.24 | 0.00 | 545.24 |
| CM 2179220A | Net 30 Days | 12/27/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -78.30 | -78.30 |
| IN 22007500 | Net 30 Days | 1/5/2011 | 0.00 | 0.00 | 146.04 | 0.00 | 0.00 | 146.04 |
| IN 22151300 | Net 30 Days | 1/26/2011 | 0.00 | 0.00 | 275.09 | 0.00 | 0.00 | 275.09 |
| IN 22167400 | Net 30 Days | 1/31/2011 | 0.00 | 0.00 | 141.57 | 0.00 | 0.00 | 141.57 |
| IN 22365500 | Net 30 Days | 2/24/2011 | 0.00 | 244.96 | 0.00 | 0.00 | 0.00 | 244.96 |
| | | **Customer Total** | **0.00** | **244.96** | **562.70** | **678.54** | **-78.20** | **1,408.00** |
| 11372 | BABCOCK & MILES | | | | | | Avg Days To Pay | 7 |
| PA 120629 | | 11/10/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| CM 2037470A | Net 30 Days | 5/20/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -23.70 | -23.70 |
| IN 20728600 | Net 30 Days | 7/13/2010 | 0.00 | 0.00 | 0.00 | 0.00 | 79.25 | 79.25 |
| IN 21403000 | Net 30 Days | 11/9/2010 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **55.55** | **55.55** |
| 11385 | METROPOLITAN MARKET | | | | | | Avg Days To Pay | 50 |
| CM 1389300A | Net 30 Days | 2/11/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -197.82 | -197.82 |
| IN 16803400 | Net 30 Days | 11/7/2008 | 0.00 | 0.00 | 0.00 | 0.00 | 592.31 | 592.31 |
| CM 1680350A | Net 30 Days | 2/11/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -22.98 | -22.98 |

Case: 11-43327   Doc# 47   Filed: 04/11/11   Entered: 04/11/11 13:56:06   Page 25 of 162

| Cust ID | Customer Name | Telephone | Contact | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|
| Type Ref Nbr | Terms | Doc Date | Current | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | Total |
| CM 1680360A | Net 30 Days | 2/11/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -11.99 | -11.99 |
| CM 1680380A | Net 30 Days | 2/11/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -22.98 | -22.98 |
| CM 1680390A | Net 30 Days | 2/11/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -22.98 | -22.98 |
| CM 1689270A | Net 30 Days | 2/11/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -307.72 | -307.72 |
| CM 1689280A | Net 30 Days | 2/11/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -687.12 | -687.12 |
| CM 1689290A | Net 30 Days | 2/11/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -512.22 | -512.22 |
| CM 1689310A | Net 30 Days | 2/11/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -435.84 | -435.84 |
| CM 1689320A | Net 30 Days | 2/11/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -282.92 | -282.92 |
| IN 17608200 | Net 30 Days | 2/26/2009 | 0.00 | 0.00 | 0.00 | 0.00 | 164.85 | 164.85 |
| IN 17608300 | Net 30 Days | 2/26/2009 | 0.00 | 0.00 | 0.00 | 0.00 | 76.93 | 76.93 |
| IN 17608400 | Net 30 Days | 2/26/2009 | 0.00 | 0.00 | 0.00 | 0.00 | 142.87 | 142.87 |
| IN 17608500 | Net 30 Days | 2/26/2009 | 0.00 | 0.00 | 0.00 | 0.00 | 32.97 | 32.97 |
| IN 17608600 | Net 30 Days | 2/26/2009 | 0.00 | 0.00 | 0.00 | 0.00 | 109.90 | 109.90 |
| IN 17608900 | Net 30 Days | 2/26/2009 | 0.00 | 0.00 | 0.00 | 0.00 | 65.94 | 65.94 |
| IN 19070900 | Net 30 Days | 11/6/2009 | 0.00 | 0.00 | 0.00 | 0.00 | 760.50 | 760.50 |
| CM 1907100A | Net 30 Days | 12/15/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -14.98 | -14.98 |
| CM 1907110A | Net 30 Days | 12/15/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -22.78 | -22.78 |
| CM 1907140A | Net 30 Days | 12/15/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -14.98 | -14.98 |
| CM 1907140B | Net 30 Days | 12/15/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -73.50 | -73.50 |
| IN 1907140C | Net 30 Days | 12/17/2009 | 0.00 | 0.00 | 0.00 | 0.00 | 88.48 | 88.48 |
| CM 1907140D | Net 30 Days | 12/17/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -22.78 | -22.78 |
| CM 1922990A | Net 30 Days | 12/15/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -13.98 | -13.98 |
| CM 1923010A | Net 30 Days | 12/15/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -13.98 | -13.98 |
| CM 1923040A | Net 30 Days | 12/15/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -13.98 | -13.98 |
| IN 21362500 | Net 30 Days | 11/1/2010 | 0.00 | 0.00 | 0.00 | 0.00 | 237.48 | 237.48 |
| CM 2164760A | Net 30 Days | 12/16/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -36.96 | -36.96 |
| CM 2164800A | Net 30 Days | 12/16/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -52.95 | -52.95 |
| CM 2164820A | Net 30 Days | 12/16/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -18.98 | -18.98 |
| CM 2164830A | Net 30 Days | 12/15/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -114.88 | -114.88 |
| IN 2164830D | Net 30 Days | 12/16/2010 | 0.00 | 0.00 | 0.00 | 114.88 | 0.00 | 114.88 |
| CM 2164830E | Net 30 Days | 12/16/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -17.98 | -17.98 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **114.88** | **-665.05** | **-550.17** |
| 11395 | NOSTRANA | | | | | | Avg Days To Pay | 28 |
| PA 20011 | | 4/16/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -56.49 | -56.49 |
| CM 2110470A | Net 30 Days | 9/17/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -108.00 | -108.00 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-164.49** | **-164.49** |
| 11443 | LA QUINTA RESORT & CLUB | | | | | | Avg Days To Pay | -1 |

Date: Monday, April 04, 2011
Time: 01:11PM
User: JYBARRA

AG Ferrari
Aged AR - Detail by Days Past Due
Period: 06-11 As of: 4/4/2011

Page: 20 of 22
Report: 08610dp.rpt
Company: AGF

| Cust ID Type Ref Nbr | Customer Name Terms | Telephone Doc Date | Contact Current | Days Past Due 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | Total |
|---|---|---|---|---|---|---|---|---|
| PA  039208 | | 3/4/2009 | 0.00 | 0.00 | 0.00 | 0.00 | -340.00 | -340.00 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-340.00** | **-340.00** |
| 11467 | DONATO ENOTECA | | | | | | Avg Days To Pay | 35 |
| CM  2203220A | Net 30 Days | 1/11/2011 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | -30.00 |
| IN  22360000 | Net 30 Days | 2/22/2011 | 0.00 | 429.00 | 0.00 | 0.00 | 0.00 | 429.00 |
| IN  22363300 | Net 30 Days | 2/23/2011 | 0.00 | 37.50 | 0.00 | 0.00 | 0.00 | 37.50 |
| IN  22363900 | Net 30 Days | 2/22/2011 | 0.00 | 456.00 | 0.00 | 0.00 | 0.00 | 456.00 |
| IN  22390800 | Net 30 Days | 2/25/2011 | 0.00 | 547.34 | 0.00 | 0.00 | 0.00 | 547.34 |
| IN  22396300 | Net 30 Days | 3/1/2011 | 0.00 | 30.58 | 0.00 | 0.00 | 0.00 | 30.58 |
| IN  22417200 | Net 30 Days | 3/1/2011 | 0.00 | 336.67 | 0.00 | 0.00 | 0.00 | 336.67 |
| IN  22417300 | Net 30 Days | 3/3/2011 | 0.00 | 336.82 | 0.00 | 0.00 | 0.00 | 336.82 |
| IN  22420900 | Net 30 Days | 3/1/2011 | 0.00 | 364.80 | 0.00 | 0.00 | 0.00 | 364.80 |
| IN  22447200 | Net 30 Days | 3/4/2011 | 0.00 | 161.26 | 0.00 | 0.00 | 0.00 | 161.26 |
| IN  22465300 | Net 30 Days | 3/8/2011 | 527.45 | 0.00 | 0.00 | 0.00 | 0.00 | 527.45 |
| IN  22476300 | Net 30 Days | 3/8/2011 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| IN  22486800 | Net 30 Days | 3/10/2011 | 46.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.00 |
| IN  22492400 | Net 30 Days | 3/11/2011 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| IN  22501300 | Net 30 Days | 3/11/2011 | 398.41 | 0.00 | 0.00 | 0.00 | 0.00 | 398.41 |
| IN  22526200 | Net 30 Days | 3/15/2011 | 515.72 | 0.00 | 0.00 | 0.00 | 0.00 | 515.72 |
| IN  22528100 | Net 30 Days | 3/15/2011 | 382.40 | 0.00 | 0.00 | 0.00 | 0.00 | 382.40 |
| IN  22551000 | Net 30 Days | 3/18/2011 | 235.47 | 0.00 | 0.00 | 0.00 | 0.00 | 235.47 |
| IN  22572800 | Net 30 Days | 3/22/2011 | 325.81 | 0.00 | 0.00 | 0.00 | 0.00 | 325.81 |
| IN  22577100 | Net 30 Days | 3/22/2011 | 382.40 | 0.00 | 0.00 | 0.00 | 0.00 | 382.40 |
| IN  22600800 | Net 30 Days | 3/25/2011 | 464.09 | 0.00 | 0.00 | 0.00 | 0.00 | 464.09 |
| | | **Customer Total** | **3,627.75** | **2,699.97** | **0.00** | **-30.00** | **0.00** | **6,297.72** |
| 11477 | APPLE FOOD & BEVERAGE | | | | | | Avg Days To Pay | 2 |
| IN  22554000 | Net 30 Days | 3/25/2011 | 577.00 | 0.00 | 0.00 | 0.00 | 0.00 | 577.00 |
| | | **Customer Total** | **577.00** | **0.00** | **0.00** | **0.00** | **0.00** | **577.00** |
| 11478 | APPLE CAFFE | | | | | | Avg Days To Pay | 3 |
| IN  22571100 | Net 30 Days | 3/25/2011 | 399.40 | 0.00 | 0.00 | 0.00 | 0.00 | 399.40 |
| | | **Customer Total** | **399.40** | **0.00** | **0.00** | **0.00** | **0.00** | **399.40** |
| 11484 | WE OLIVE - WALNUT CREEK | | | | | | Avg Days To Pay | 48 |
| IN  22555800 | Net 30 Days | 3/18/2011 | 59.85 | 0.00 | 0.00 | 0.00 | 0.00 | 59.85 |

Case: 11-43327   Doc# 47   Filed: 04/11/11   Entered: 04/11/11 13:56:06   Page 27 of 162

| Cust ID | Customer Name | Telephone | Contact | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Type Ref Nbr | Terms | Doc Date | Current | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | Total |
| | | Customer Total | 59.85 | 0.00 | 0.00 | 0.00 | 0.00 | 59.85 |
| 11491 | WE OLIVE - SF | | | | | | Avg Days To Pay | 39 |
| IN 21483900 | Net 30 Days | 11/17/2010 | 0.00 | 0.00 | | 0.00 | 254.22 | 254.22 |
| IN 22381000 | Net 30 Days | 2/24/2011 | 0.00 | 218.75 | | 0.00 | 0.00 | 218.75 |
| PA 4341 | | 10/25/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -10.00 | -10.00 |
| | | Customer Total | 0.00 | 218.75 | 0.00 | 0.00 | 244.22 | 462.97 |
| 11496 | TONY'S: NONNA'S KITCHEN | | | | | | Avg Days To Pay | 22 |
| IN 18827800 | Net 30 Days | 10/1/2009 | 0.00 | 0.00 | | 0.00 | 54.25 | 54.25 |
| IN 19060600 | Net 30 Days | 11/4/2009 | 0.00 | 0.00 | | 0.00 | 51.75 | 51.75 |
| CM 2030803A | Net 30 Days | 5/21/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -2,107.62 | -2,107.62 |
| IN 22447300 | Net 30 Days | 3/8/2011 | 265.60 | 0.00 | 0.00 | 0.00 | 0.00 | 265.60 |
| IN 22467300 | Net 30 Days | 3/10/2011 | 541.60 | 0.00 | 0.00 | 0.00 | 0.00 | 541.60 |
| IN 22493900 | Net 30 Days | 3/15/2011 | 541.60 | 0.00 | 0.00 | 0.00 | 0.00 | 541.60 |
| IN 22494000 | Net 30 Days | 3/17/2011 | 525.00 | 0.00 | 0.00 | 0.00 | 0.00 | 525.00 |
| IN 22494100 | Net 30 Days | 3/15/2011 | 2,341.80 | 0.00 | 0.00 | 0.00 | 0.00 | 2,341.80 |
| IN 22551700 | Net 30 Days | 3/22/2011 | 276.00 | 0.00 | 0.00 | 0.00 | 0.00 | 276.00 |
| IN 22566600 | Net 30 Days | 3/24/2011 | 258.75 | 0.00 | 0.00 | 0.00 | 0.00 | 258.75 |
| | | Customer Total | 4,750.35 | 0.00 | 0.00 | 0.00 | -2,001.62 | 2,748.73 |
| 11499 | MANDOLA'S ITAL. MARKET 2 | | | | | | Avg Days To Pay | -6 |
| IN 19165600 | Net 30 Days | 11/18/2009 | 0.00 | 0.00 | | 0.00 | 214.13 | 214.13 |
| | | Customer Total | 0.00 | 0.00 | 0.00 | 0.00 | 214.13 | 214.13 |
| 11502 | ST MICHAEL'S WINERY | | | | | | Avg Days To Pay | 2 |
| PA CC000775 | | 11/19/2009 | 0.00 | 0.00 | | 0.00 | -9.50 | -9.50 |
| | | Customer Total | 0.00 | 0.00 | 0.00 | 0.00 | -9.50 | -9.50 |
| 11530 | WILD GOAT BISTRO | | | | | | Avg Days To Pay | 13 |
| PA 10299518 | | 6/1/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -5.02 | -5.02 |
| PA 10454379 | | 6/29/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -11.00 | -11.00 |
| PA 10518136 | | 7/12/2010 | 0.00 | 0.00 | 0.00 | 0.00 | -21.25 | -21.25 |
| | | Customer Total | 0.00 | 0.00 | 0.00 | 0.00 | -37.27 | -37.27 |
| 11531 | CAFFE LUXXE | | | | | | Avg Days To Pay | 7 |
| IN 22244700 | Net 30 Days | 2/8/2011 | 0.00 | 270.34 | 0.00 | 0.00 | 0.00 | 270.34 |

Case: 11-43327  Doc# 47  Filed: 04/11/11  Entered: 04/11/11 13:56:06  Page 28 of 162

| Cust ID | Customer Name | Telephone | Contact | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Type Ref Nbr | Terms | Doc Date | Current | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | Total |
| | | **Customer Total** | **0.00** | **270.34** | **0.00** | **0.00** | **0.00** | **270.34** |
| 11566 | WE OLIVE - LA JOLLA | | | | | | Avg Days To Pay | 21 |
| IN 22364200 | Net 30 Days | 2/22/2011 | 0.00 | 85.82 | 0.00 | 0.00 | 0.00 | 85.82 |
| CM 2236420A | Net 30 Days | 3/2/2011 | 0.00 | 0.00 | -85.82 | 0.00 | 0.00 | -85.82 |
| IN 22411000 | Net 30 Days | 3/3/2011 | 0.00 | 229.28 | 0.00 | 0.00 | 0.00 | 229.28 |
| IN 22447100 | Net 30 Days | 3/7/2011 | 123.75 | 0.00 | 0.00 | 0.00 | 0.00 | 123.75 |
| IN 22473700 | Net 30 Days | 3/10/2011 | 449.39 | 0.00 | 0.00 | 0.00 | 0.00 | 449.39 |
| IN 22484400 | Net 30 Days | 3/10/2011 | 51.76 | 0.00 | 0.00 | 0.00 | 0.00 | 51.76 |
| | | **Customer Total** | **624.90** | **315.10** | **-85.82** | **0.00** | **0.00** | **854.18** |
| 11569 | SYSCO | | | | | | Avg Days To Pay | 0 |
| IN 22584500 | Net 30 Days | 3/24/2011 | 3,390.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,390.00 |
| | | **Customer Total** | **3,390.00** | **0.00** | **0.00** | **0.00** | **0.00** | **3,390.00** |
| 99999 | Placeholder-Unidentified Custr | A. G. Ferrari | | | | | Avg Days To Pay | 0 |
| CM 99999999 | Net 30 Days | 6/8/2006 | 0.00 | 0.00 | 0.00 | 0.00 | -0.36 | -0.36 |
| | | **Customer Total** | **0.00** | **0.00** | **0.00** | **0.00** | **-0.36** | **-0.36** |
| | | **Statement Cycle Total** | **64,152.90** | **45,354.47** | **5,149.01** | **6,376.58** | **-7,797.68** | **113,235.28** |
| | | **Company Total** | **64,152.90** | **45,354.47** | **5,149.01** | **6,376.58** | **-7,797.68** | **113,235.28** |

**A.G. Ferrari Foods**

**Summary of Fixed Asset Book Values as of 3/27/11**

(See Attached Detail by Asset and Location)

| Location | Equipment | Leasehold Improvements | Capital Lease Equipment | | Total Book Value |
|---|---|---|---|---|---|
| Montclair Store | 11,963.46 | 1,501.04 | - | $ | 13,464.50 |
| Piedmont Ave Store | 5,528.15 | 957.84 | - | $ | 6,485.99 |
| Elmwood Store | 14,471.45 | 1,678.13 | - | $ | 16,149.58 |
| Corte Madera Store | 11,411.05 | 7,056.88 | - | $ | 18,467.93 |
| Castro Store | 16,468.53 | 45,827.10 | - | $ | 62,295.63 |
| Lafayette Store | 11,891.65 | 64,440.29 | - | $ | 76,331.94 |
| Solano Store | 9,479.68 | 44,967.52 | - | $ | 54,447.20 |
| Laurel Village Store | - | 93,560.79 | - | $ | 93,560.79 |
| Belmont Store | 4,255.45 | 68,581.03 | - | $ | 72,836.48 |
| Los Altos Store | 6,800.19 | 81,011.90 | - | $ | 87,812.09 |
| Palo Alto Store | 18,676.71 | 121,587.57 | - | $ | 140,264.28 |
| Mission Street Store | 17,779.94 | 136,907.44 | 19,943.14 | $ | 174,630.52 |
| Sunnyvale Store | 10,075.74 | 112,891.07 | 21,116.35 | $ | 144,083.16 |
| San Leandro Administration | 12,878.67 | 8,155.04 | 4,812.86 | $ | 25,846.57 |
| San Leandro Commissary | 284,283.02 | 177,117.17 | 136,949.78 | $ | 598,349.97 |
| | | | | $ | 1,585,026.63 |

## A.G. FERRARI FOODS
### TRADEMARK STATUS CHART
#### APRIL 2011

| MARK | COUNTRY | APP./REG. NUMBER | CLASS/GOODS/SERVICES | STATUS | NEXT ACTION DUE |
|------|---------|------------------|----------------------|--------|-----------------|
| A.G. FERRARI FOODS | U.S. | Application No. 75/410,663<br><br>Registration No. 2,838,895 | Class 29: food products, namely, olive oil, cheeses, cheese and cracker combinations, cheese spread, chicken, coleslaw, luncheon meats, dips, salad oils, soups, tuna fish, processed vegetables and prepared entrees consisting primarily of meat, poultry and/or vegetable<br><br>"FOODS" is disclaimed<br><br>*First use: 05/1998*<br>*First use in commerce: 07/1998* | Filed 12/24/97<br><br>Registered 05/04/04 | Renew registration by 05/04/14 |
| A.G. FERRARI FOODS | U.S. | Application No. 75/410,668<br><br>Registration No. 2,464,129 | Class 30: food products, namely, bakery goods, biscuits, bread, bread sticks, cakes, cookies, delicatessen sandwiches, gnocchi, lasagna, macaroni salads, mayonnaise, noodles, pasta, pasta salads, pasta sauces, pastries, pizza, ravioli, rice, rice salads, rolls, salad dressings, tomato sauce, and vinegar; prepared entrees consisting primarily of pasta and/or rice<br><br>"FOODS" is disclaimed<br><br>*First use: 03/1998*<br>*First use in commerce: 04/1998* | Filed 12/24/97<br><br>Registered 06/26/01<br><br>Renewed 03/24/11 | Renew registration by 06/26/21 |

1.

373829 v1/SF

| MARK | COUNTRY | APP./REG. NUMBER | CLASS/GOODS/SERVICES | STATUS | NEXT ACTION DUE |
|---|---|---|---|---|---|
| A.G. FERRARI FOODS | U.S. | Application No. 75/412,671<br><br>Registration No. 2,559,121 | Class 42: delicatessen services<br><br>"FOODS" is disclaimed<br><br>*First use: 03/1998*<br>*First use in commerce: 04/1998* | Filed 12/24/97<br><br>Registered 04/09/02 | Renew registration by 04/09/12 |
| A.G. FERRARI FOODS A.F.G. ESTD. 1919 BORGO TARO, ITALIA LA QUALITA NON HA TEMPO and Design<br><br> | U.S. | Application No. 75/564,780<br><br>Registration No. 2,451,496 | Class 29: food products, namely, olive oil, cheeses, ~~cheese and cracker combinations~~, cheese spread, chicken, coleslaw, cranberry sauce, dips, luncheon meats, salad oil, soups, tuna fish, and processed vegetables; salads except macaroni, rice, and pasta salad; pre-prepared entrees consisting primarily of meat, poultry, and/or vegetables<br><br>*"FOOD", "ESTD. 1919" and "BORGO TARO, ITALIA" are disclaimed*<br><br>*First use: 03/1998*<br>*First use in commerce: 04/1998* | Filed 10/05/98<br><br>Registered 05/15/01<br><br>Renewed 03/24/11 | Renew registration by 05/15/21 |

2.

373829 v1/SF

| MARK | COUNTRY | APP./REG. NUMBER | CLASS/GOODS/SERVICES | STATUS | NEXT ACTION DUE |
|---|---|---|---|---|---|
| A.G. FERRARI FOODS A.F.G. ESTD. 1919 BORGO TARO, ITALIA LA QUALITA NON HA TEMPO and Design | U.S. | Application No. 75/565,329 Registration No. 2,468,187 | Class 30: food products, namely, bakery goods, biscuits, bread, bread sticks, cakes, macaroni salads, rice salads, mayonnaise, noodles, pasta, pasta salads, pasta sauces, pastries, pizza, ravioli, rice, rice salads, rolls, salad dressings, tomato sauce, and vinegar, pre-prepared entrees consisting primarily of pasta and/or rice<br><br>"FOOD", "ESTD. 1919" and "BORGO TARO, ITALIA" are disclaimed<br><br>First use: 03/1998<br>First use in commerce: 04/1998 | Filed 10/05/98 Registered 07/10/01 Renewed 03/29/11 | Renew registration by 07/10/21 |
| A.G. FERRARI FOODS A.F.G. ESTD. 1919 BORGO TARO, ITALIA LA QUALITA NON HA TEMPO and Design | U.S. | Application No. 75/426,698 Registration No. 2,435,553 | Class 42: delicatessen services<br><br>"FOOD", "ESTD. 1919" and "BORGO TARO, ITALIA" are disclaimed<br><br>First use: 03/1998<br>First use in commerce: 04/1998 | Filed 01/03/98 Registered 03/13/01 Renewed 09/13/10 | Renew registration by 03/13/21 |

3.

373829 v1/SF

| MARK | COUNTRY | APP./REG. NUMBER | CLASS/GOODS/SERVICES | STATUS | NEXT ACTION DUE |
|------|---------|------------------|----------------------|--------|-----------------|
| | | | **ABANDONED/INACTIVE APPLICATIONS** | | |
| **A.G. FERRARI FOODS** | U.S. | Application No. 75/564,779 | Class 16: catalogs, namely gourmet mail-order catalogs for the sale of staple goods, prepared foods, clothing, cookware, and dishware, cooking and food videos, and cooking and food CD ROMs, and other gourmet lifestyle items | Filed 10/05/98<br><br>*Express Abandonment filed 04/01/03* | None |
| **LA CUCINA ALLA CASALINGA** | U.S. | Application No. 75/202,991<br><br>Registration No. 2,237,267 | Class 25: clothing, namely aprons, hats, t-shirts, sweatshirts, polo shirts, golf shirts, jackets, windbreakers, socks, and shorts | Filed 11/22/96<br><br>Registered 04/06/99<br><br>*Registration not being maintained as of 09/26/05* | None |
| **LA QUALITA NON HA TEMPO** | U.S. | Application No. 75/592,181<br><br>Registration No. 2,292,815 | Class 30: food products, namely, bakery goods, biscuits, bread, bread sticks, cakes, cookies, cracker and cheese combinations, delicatessen sandwiches, gnocchi, lasagna, macaroni salads, mayonnaise, noodles, pasta, pasta salads, pasta sauces, pastries, pizza, ravioli, rice, rice salads, rolls, salad dressings, tomato sauce, and vinegar; pre-prepared entrees consisting primarily of pasta and/or rice | Filed 11/19/98<br><br>Registered 11/16/99<br><br>Cancelled 08/19/06<br><br>*Registration not being maintained – unable to show use.* | None |
| **ULTRA LUCCA** | U.S. | Registration No. 2,237,268 | Class 25: clothing, namely aprons, hats, t-shirts, sweatshirts, polo shirts, golf shirts, jackets, windbreakers, socks, and shorts | Filed 11/22/96<br><br>Registered 04/06/99<br><br>*Allow to lapse per instructions from client 10/01/03* | None |

373829 v1/SF

| MARK | COUNTRY | APP./REG. NUMBER | CLASS/GOODS/SERVICES | STATUS | NEXT ACTION DUE |
|---|---|---|---|---|---|
| ULTRA LUCCA | U.S. | Registration No. 2,138,508 | Class 29: food products, namely, olive oil, cheeses, cheese and cracker combinations, cheese spread, chicken, coleslaw, cranberry sauce, dips, dressings, luncheon meats, fresh fruit, salad oil, soups, tuna fish, and processed vegetables; salads except macaroni, rice, and pasta salad; pre-prepared entrees consisting primarily of meat, poultry, and/or vegetables | Filed 11/22/96<br>Registered 02/24/98<br>*Allow to lapse per instructions from client 10/01/03* | None |
| ULTRA LUCCA | U.S. | Registration No. 1,529,017 | Class 42: delicatessen services including preparation and sale of food products for consumption on-premises and off-premises | Filed 06/20/88<br>Registered 03/07/89<br>*Allow to lapse per instructions from client 10/01/03* | None |
| ULTRA LUCCA and Design  | U.S. | Registration No. 2,237,264 | Class 25: clothing, namely aprons, hats, t-shirts, sweatshirts, polo shirts, golf shirts, jackets, windbreakers, socks, and shorts | Filed 11/22/96<br>Registered 04/06/99<br>*Allow to lapse per instructions from client 10/01/03* | None |
| ULTRA LUCCA and Design  | U.S. | Registration No. 2,136,934 | Class 29: food products, namely, olive oil, cheeses, cheese and cracker combinations, cheese spread, chicken, coleslaw, cranberry sauce, dips, dressings, luncheon meats, fresh fruit, salad oil, soups, tuna fish, and processed vegetables; salads except macaroni, rice, and pasta salad; pre-prepared entrees consisting primarily of meat, poultry, and/or vegetables | Filed 12/11/96<br>Registered 02/17/98<br>*Allow to lapse per instructions from client 10/01/03* | None |

5.

373829 v1/SF

Case: 11-43327   Doc# 47   Filed: 04/11/11   Entered: 04/11/11 13:56:06   Page 35 of 162

| MARK | COUNTRY | APP./REG. NUMBER | CLASS/GOODS/SERVICES | STATUS | NEXT ACTION DUE |
|---|---|---|---|---|---|
| ULTRA LUCCA and Design | U.S. | Registration No. 2,138,545 | Class 30: food products, namely, bakery goods, biscuits, bread, bread sticks, cakes, cookies, cracker and cheese combinations, delicatessen sandwiches, gnocchi, lasagna, macaroni salads, mayonnaise, noodles, pasta, pasta salads, pasta sauces, pastries, pizza, ravioli, rice, rice salads, rolls, salad dressings, tomato sauce, and vinegar; pre-prepared entrees consisting primarily of pasta and/or rice | Filed 12/11/96 Registered 02/24/98 Allow to lapse per instructions from client 10/01/03 | None |
| ULTRA LUCCA and Design | U.S. | Application No. 75/208,987 | Class 35: catalog services featuring delicatessen food and beverage products, domestic and imported specialty food and beverage products, kitchen utensils and cookware, wine, and clothing | Filed 12/05/96 Abandoned 03/04/99 | None |
| ULTRA LUCCA and Design | U.S. | Registration No. 2,148,971 | Class 42: delicatessen stores, and retail stores featuring gourmet food | Filed 12/11/96 Registered 04/07/98 Allow to lapse per instructions from client 10/01/03 | None |
| VISIONI D'ITALIA | U.S. | Application No. 75/555,520 | Class 9: video cassettes containing information about Italy and Italian products | Filed 09/18/98 Abandoned 01/14/00 | None |
| VOCI D'ITALIA | U.S. | Application No. 75/555,282 | Class 9: CD's containing information about Italian products | Filed 09/18/98 Abandoned 01/14/00 | None |

6.

373829 v1/SF

**A.G. Ferrari Foods**
**Liquor License Details as of 3/27/11**

| STORE # | EXP DATE | STORE LOCATION | ABC LICENSE # | Estimated Value |
|---|---|---|---|---|
| 004 | October | **OAKLAND ~ MONTCLAIR VILLAGE**<br>6119 La Salle Ave.<br>Oakland, Ca. 94611<br>510.339.9716 ~ phone<br>510.339.1857 ~ fax | 41-183438 | $ 5,000.00 |
| 005 | October | **OAKLAND ~ PIEDMONT AVE.**<br>4001 Piedmont Ave.<br>Oakland, Ca. 94611<br>510.547.7222 ~ phone<br>510.547.4541 ~ fax | 41-216074 | $ 5,000.00 |
| 006 | September | **BERKELEY ~ ELMWOOD**<br>2905 College Ave.<br>Berkeley, Ca. 94705<br>510.849.2701 ~ phone<br>510.849.2777 ~ fax | 20-252089 | $ 3,000.00 |
| 007 | April | **MARIN ~CORTE MADERA**<br>107 Corte Madera Town Center<br>Corte Madera, Ca. 94925<br>415.927.4347 ~ phone<br>415.927.2544 ~ fax | 41-283193 | $ 4,500.00 |
| 009 | March | **SAN FRANCISCO ~ CASTRO ST.**<br>468 Castro St.<br>San Francisco, Ca. 94114<br>415.255.6590 ~ phone<br>415.255.6595 ~ fax | 41-338754 | $ 5,000.00 |
| 011 | June | **LAFAYETTE ~ LA FIESTA SQUARE**<br>23 Lafayette Circle<br>Lafayette, Ca. 94549<br>925.299.8040 ~ phone<br>925.299.8043 ~ fax | 41-342386 | $ 4,500.00 |
| 014 | September | **BERKELEY ~SOLANO AVE.**<br>1843 Solano Ave.<br>Berkeley, Ca. 94707<br>510.559.6860 ~ phone<br>510.559.6863 ~ fax | 41-345348 | $ 3,500.00 |
| 016 | April | **SAN FRANCISCO ~ LAUREL VILLAGE**<br>3490 California St.<br>San Francisco, Ca. 94118<br>415.923.4470 ~ phone<br>415.923.4474 ~ fax | 41-348864 | $ 5,000.00 |
| 017 | October | **BELMONT VILLAGE CENTER**<br>1050 El Camino Real, Suite D<br>Belmont, Ca. 94002<br>650.632.1655 ~ phone<br>650.632.1656 ~ fax | 41-351782 | $ 3,500.00 |
| 019 | May | **LOS ALTOS**<br>295 Main Street<br>Los Altos, Ca. 94022<br>650.947.7930 ~ phone<br>650.947.7935 ~ fax | 41-365383 | $ 3,500.00 |
| 020 | June | **PALO ALTO**<br>200 Hamilton Avenue<br>Palo Alto, CA 94301<br>650.752-0900 ~ phone<br>650.752-0905 ~ fax | 20-375966 | $ 4,000.00 |
| 021 | September | **3RD & MISSION**<br>688 Mission Street<br>San Francisco, CA 94105<br>415.344.0644 ~ phone<br>415.344.9669 ~ fax | 41-380734 | $ 5,000.00 |
| 025 | December | **SUNNYVALE**<br>304 W. El Camino Real<br>Sunnyvale CA, 94087<br>408.524.4000 ~ phone<br>408.524.4003 ~ fax | 41-380737 | $ 3,500.00 |
| | | | Total Estimated Value | $ 55,000.00 |

In re __A.G. Ferrari Foods__ , Case No. __11-43327__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Bridge Bank NA**<br>**55 Almaden Blvd., #100**<br>**San Jose, CA 95113** | | - | **Term loan to Company, secured by UCC-1 and deed of trust on PF property. $165,218 less AGF reserve of $29,000 for net $136,218**<br><br>Value $ **Unknown** | | | | 136,218.00 | **Unknown** |
| Account No.<br><br>**Pat Saucy**<br>**14234 Catalina St**<br>**San Leandro, CA 94577** | | - | **Loan to Company, secured by UCC-1**<br><br>Value $ **Unknown** | | | X | 70,000.00 | **Unknown** |
| Account No.<br><br>**Paul Ferrari**<br>**14234 Catalina St.,**<br>**San Leandro, CA 94577** | | - | **Loan to Company, secured by UCC-1**<br><br>Value $ **Unknown** | | | X | 235,563.00 | **Unknown** |
| Account No.<br><br>**Paul Ferrari**<br>**14234 Catalina St.,**<br>**San Leandro, CA 94577** | | - | **Loan to Company, secured by UCC-1**<br><br>Value $ **Unknown** | | | X | 60,000.00 | **Unknown** |
| __0__ continuation sheets attached | | | Subtotal<br>(Total of this page) | | | | 501,781.00 | 0.00 |
| | | | Total<br>(Report on Summary of Schedules) | | | | 501,781.00 | 0.00 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re    **A.G. Ferrari Foods**                                    ,    Case No.    **11-43327**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

53   continuation sheets attached

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                              Best Case Bankruptcy

In re __A.G. Ferrari Foods_____,  Case No. _____11-43327_____

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

_Wages, salaries, and commissions_

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | 3/14-3/27 | | | | | |
| Adam Brown 12334 31st Ave NE, #208 Seattle, WA 98125 | - | | | payroll | | | | | 0.00 |
| | | | | | | | | 867.84 | 867.84 |
| Account No. | | | | As of 3/27/11 | | | | | |
| Adam Brown 12334 31st Ave NE, #208 Seattle, WA 98125 | - | | | Paid time off and sick pay accrued | | | | | 0.00 |
| | | | | | | | | 314.98 | 314.98 |
| Account No. | | | | 3/14-3/27 | | | | | |
| Adam Diaz 702 Warren Street Redwood City, CA 94063 | - | | | Payroll | | | | | 0.00 |
| | | | | | | | | 781.92 | 781.92 |
| Account No. | | | | As of 3/27/11 | | | | | |
| Adam Diaz 702 Warren Street Redwood City, CA 94063 | - | | | Paid time off and sick pay accrued | | | | | 0.00 |
| | | | | | | | | 537.58 | 537.58 |
| Account No. | | | | | | | | | |
| Adriana DeMarco 1723 Carleton St Berkeley, CA 94703 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __1___ of __53___ continuation sheets attached to                     Subtotal | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page) | 2,502.32 | 2,502.32 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                     Best Case Bankruptcy

In re **A.G. Ferrari Foods**          Case No. **11-43327**
                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

*Wages, salaries, and commissions*

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/14-3/27 | | | | | |
| Alejandro J. Garibay 530 Alameda Del, #203 Novato, CA 94949 | | - | payroll | | | | | 0.00 |
| | | | | | | | 321.57 | 321.57 |
| Account No. | | | | | | | | |
| Alexander Taser 1044 Moffett Circle Palo Alto, CA 94303 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | 3/14-3/27 | | | | | |
| Alicia Anguiano 4 Hutchins Way, #423 Novato, CA 94949 | | - | payroll | | | | | 0.00 |
| | | | | | | | 999.17 | 999.17 |
| Account No. | | | As of 3/27/11 | | | | | |
| Alicia Anguiano 4 Hutchins Way, #423 Novato, CA 94949 | | - | Paid time off and sick pay accrued | | | | | 0.00 |
| | | | | | | | 776.85 | 776.85 |
| Account No. | | | 3/14-3/27 | | | | | |
| Alisa Albrecht 678 Belvedere St San Francisco, CA 94117 | | - | payroll | | | | | 0.00 |
| | | | | | | | 126.00 | 126.00 |

Sheet **2** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 2,223.59    2,223.59 |

In re  **A.G. Ferrari Foods**                                                                    ,        Case No. _____**11-43327**_____
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/14-3/27 | | | | | | |
| *Allison Pitaccio* *1018 Noe Street* *San Francisco, CA 94114* | - | | *payroll* | | | | 1,063.72 | *0.00* | 1,063.72 |
| Account No. | | | As of 3/27/11 | | | | | | |
| *Allison Pitaccio* *1018 Noe Street* *San Francisco, CA 94114* | - | | *Paid time off and sick pay accrued* | | | | 476.35 | *0.00* | 476.35 |
| Account No. | | | 3/14-3/27 | | | | | | |
| *Althea Gallo* *1230 La Playa #105* *San Francisco, CA 94122* | - | | *payroll* | | | | 806.38 | *0.00* | 806.38 |
| Account No. | | | As of 3/27/11 | | | | | | |
| *Althea Gallo* *1230 La Playa #105* *San Francisco, CA 94122* | - | | *Paid time off and sick pay accrued* | | | | 576.30 | *0.00* | 576.30 |
| Account No. | | | 3/14-3/27 | | | | | | |
| *Andrea Fabbretti* *1411 Casa Buena Dr, Apt. 23* *Corte Madera, CA 94925* | - | | *payroll* | | | | 1,807.70 | *0.00* | 1,807.70 |

Sheet _**3**__ of _**53**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | *0.00*
(Total of this page) | **4,730.45** | **4,730.45**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re **A.G. Ferrari Foods** , Case No. **11-43327**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Andrea Fabbretti 1411 Casa Buena Dr, Apt. 23 Corte Madera, CA 94925 | - | | As of 3/27/11 Paid time off and sick pay accrued | | | | 842.84 | 0.00 / 842.84 |
| Account No. Andres Flores 898 San Leandro Blvd. San Leandro, CA 94577 | - | | 3/14-3/27 payroll | | | | 673.47 | 0.00 / 673.47 |
| Account No. Andres Flores 898 San Leandro Blvd. San Leandro, CA 94577 | - | | As of 3/27/11 Paid time off and sick pay accrued | | | | 359.88 | 0.00 / 359.88 |
| Account No. Angela Nida 418 Norfolk Street San Mateo, CA 94403 | - | | 3/14-3/27 payroll | | | | 818.42 | 0.00 / 818.42 |
| Account No. Angela Nida 2418 Norfolk Street San Mateo, CA 94403 | - | | As of 3/27/11 Paid time off and sick pay accrued | | | | 196.73 | 0.00 / 196.73 |

Sheet _4_ of _53_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page): 2,891.34 | 0.00 / 2,891.34

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

In re __A.G. Ferrari Foods__ _____ ,    Case No. ___11-43327_____

                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

___Wages, salaries, and commissions___

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Angelo R Baroni <br> 917 Independence Dr <br> Alameda, CA 94501 | | - | 3/14-3/27 <br><br> payroll | | | | 711.22 | 0.00 | 711.22 |
| Account No. <br><br> Angelo R Baroni <br> 917 Independence Dr <br> Alameda, CA 94501 | | - | As of 3/27/11 <br><br> Paid time off and sick pay accrued | | | | 1,402.80 | 0.00 | 1,402.80 |
| Account No. <br><br> Anthony Ventresco <br> 21 Asilomar Circle <br> Oakland, CA 94611 | | - | 3/14-3/27 <br><br> payroll | | | | 1,196.50 | 0.00 | 1,196.50 |
| Account No. <br><br> Anthony Ventresco <br> 21 Asilomar Circle <br> Oakland, CA 94611 | | - | As of 3/27/11 <br><br> Paid time off and sick pay accrued | | | | 790.13 | 0.00 | 790.13 |
| Account No. <br><br> Antonio Cetina <br> 219 Canal St, Apt 15 <br> San Rafael, CA 94901 | | - | 3/14-3/27 <br><br> payroll | | | | 715.62 | 0.00 | 715.62 |

Sheet __5___ of __53___ continuation sheets attached to       Subtotal      | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)    | 4,816.27 | 4,816.27 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com        Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re __A.G. Ferrari Foods__ ,     Case No. __11-43327__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.<br><br>Antonio Cetina<br>219 Canal St, Apt 15<br>San Rafael, CA 94901 | - | | | As of 3/27/11<br><br>Paid time off and sick pay accrued | | | | 167.77 | 0.00 | 167.77 |
| Account No.<br><br>Antonio Tecalero<br>15 Labrea Way, #21<br>San Rafael, CA 94903 | - | | | 3/14-3/27<br><br>payroll | | | | 846.85 | 0.00 | 846.85 |
| Account No.<br><br>Antonio Tecalero<br>15 Labrea Way, #21<br>San Rafael, CA 94903 | - | | | As of 3/27/11<br><br>Paid time off and sick pay accrued | | | | 1,369.78 | 0.00 | 1,369.78 |
| Account No.<br><br>April Villasenor<br>3765 Old Yerba Buena<br>San Jose, CA 94031 | - | | | 3/14-3/27<br><br>payroll | | | | 3,651.66 | 0.00 | 3,651.66 |
| Account No.<br><br>April Villasenor<br>33300 Mission Blvd., #64<br>Union City, CA 94587 | - | | | As of 3/27/11<br><br>Paid time off and sick pay accrued | | | | 2,698.47 | 0.00 | 2,698.47 |

Sheet __6__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 8,734.53 | 8,734.53 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com     Best Case Bankruptcy

In re    **A.G. Ferrari Foods**                                 ,     Case No.    **11-43327**
                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

*Wages, salaries, and commissions*

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Arturo Pelaez**<br>**9501 Thermal St.**<br>**Oakland, CA 94605** | - | | 3/14-3/27 <br><br>**payroll** | | | | 533.96 | 0.00 | 533.96 |
| Account No. <br><br>**Aurora P. Diaz-Cuevas**<br>**2714 E. 16th St**<br>**Oakland, CA 94601** | - | | 3/14-3/27 <br><br>**payroll** | | | | 1,102.14 | 0.00 | 1,102.14 |
| Account No. <br><br>**Aurora P. Diaz-Cuevas**<br>**2714 E. 16th St**<br>**Oakland, CA 94601** | - | | As of 3/27/11 <br><br>**Paid time off and sick pay accrued** | | | | 636.48 | 0.00 | 636.48 |
| Account No. <br><br>**Ben Daux**<br>**710 Hayes, Apt 2**<br>**San Francisco, CA 94107** | - | | 3/14-3/27 <br><br>**payroll** | | | | 890.62 | 0.00 | 890.62 |
| Account No. <br><br>**Brandon Hildebrandt**<br>**725 O'Farrell Street, #36**<br>**San Francisco, CA 94109** | - | | 3/14-3/27 <br><br>**payroll** | | | | 720.60 | 0.00 | 720.60 |

Sheet **7** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,883.80 | 3,883.80 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                               Best Case Bankruptcy

In re **A.G. Ferrari Foods** , Case No. **11-43327**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | As of 3/27/11 | | | | | | |
| Brandon Hildebrandt 725 O'Farrell Street, #36 San Francisco, CA 94109 | - | | Paid time off and sick pay accrued | | | | 240.00 | 0.00 | 240.00 |
| Account No. | | | 3/14-3/27 | | | | | | |
| Brian Morgensen 79 Del Monte Avenue Los Altos, CA 94022 | - | | payroll | | | | 605.15 | 0.00 | 605.15 |
| Account No. | | | 3/14-3/27 | | | | | | |
| Bridget Kwok 647 33rd Ave San Francisco, CA 94121 | - | | payroll | | | | 242.50 | 0.00 | 242.50 |
| Account No. | | | 3/14-3/27 | | | | | | |
| Bryan J Weiss 524 Glen View Ave Oakland, CA 94610 | - | | payroll | | | | 1,910.77 | 0.00 | 1,910.77 |
| Account No. | | | As of 3/27/11 | | | | | | |
| Bryan J Weiss 524 Glen View Ave Oakland, CA 94610 | - | | Paid time off and sick pay accrued | | | | 1,326.20 | 0.00 | 1,326.20 |

Sheet **8** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| 0.00 | |
|---|---|
| 4,324.62 | 4,324.62 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re __A.G. Ferrari Foods__ , Case No. __11-43327__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

_Wages, salaries, and commissions_

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. _____ *Cahnbory Buth* *810 Gonzales Drive, Apt 1K* *San Francisco, CA 94132* | - | | | *As of 3/27/11* *Paid time off and sick pay accrued* | | | | 682.85 | 0.00 682.85 |
| Account No. _____ *Candelaria Cibrian* *1169 72nd Avenue* *Oakland, CA 94621* | - | | | *3/14-3/27* *payroll* | | | | 933.56 | 0.00 933.56 |
| Account No. _____ *Candelaria Cibrian* *1169 72nd Avenue* *Oakland, CA 94621* | - | | | *As of 3/27/11* *Paid time off and sick pay accrued* | | | | 877.04 | 0.00 877.04 |
| Account No. _____ *Carlos Rosas* *238 Merrydale Rd, #6* *San Rafael, CA 94903* | - | | | *3/14-3/27* *payroll* | | | | 640.81 | 0.00 640.81 |
| Account No. _____ *Carlos Rosas* *238 Merrydale Rd, #6* *San Rafael, CA 94903* | - | | | *As of 3/27/11* *Paid time off and sick pay accrued* | | | | 203.83 | 0.00 203.83 |

Sheet __9__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)
0.00
3,338.09    3,338.09

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

In re   **A.G. Ferrari Foods**                              ,     Case No.   **11-43327**

                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/14-3/27 | | | | | | |
| Carmina Martinez 1331 62nd Avenue Oakland, CA 94621 | - | | payroll | | | | 671.28 | 0.00 | 671.28 |
| Account No. | | | As of 3/27/11 | | | | | | |
| Carmina Martinez 1331 62nd Avenue Oakland, CA 94621 | - | | Paid time off and sick pay accrued | | | | 554.76 | 0.00 | 554.76 |
| Account No. | | | 3/14-3/27 | | | | | | |
| Cathy English-Raneri 1300 Mills Street, Apt. D,5 Menlo Park, CA 94025 | - | | payroll | | | | 1,529.30 | 0.00 | 1,529.30 |
| Account No. | | | As of 3/27/11 | | | | | | |
| Cathy English-Raneri 1300 Mills Street, Apt. D,5 Menlo Park, CA 94025 | - | | Paid time off and sick pay accrued | | | | 1,000.16 | 0.00 | 1,000.16 |
| Account No. | | | 3/14-3/27 | | | | | | |
| Cesar Hernandez 1623 36th Ave Oakland, CA 94601 | - | | payroll | | | | 951.59 | 0.00 | 951.59 |

Sheet  **10**  of  **53**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 4,707.09 | 4,707.09 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

In re  **A.G. Ferrari Foods**                                                                     ,  Case No. ____**11-43327**_____
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | As of 3/27/11 | | | | | |
| Cesar Hernandez 1623 36th Ave Oakland, CA 94601 | - | | | | Paid time off and sick pay accrued | | | | | 0.00 |
| | | | | | | | | | 883.67 | 883.67 |
| Account No. | | | | | 3/14-3/27 | | | | | |
| Chanbory Buth 810 Gonzales Drive, Apt. 1K, San Francisco, CA 94132 | - | | | | payroll | | | | | 0.00 |
| | | | | | | | | | 556.37 | 556.37 |
| Account No. | | | | | 3/14-3/27 | | | | | |
| Charles Miller 249 Duboce Ave, Apt 8 San Francisco, CA 94122 | - | | | | payroll | | | | | 0.00 |
| | | | | | | | | | 629.09 | 629.09 |
| Account No. | | | | | 3/14-3/27 | | | | | |
| Chris Peralta 848 38th Ave San Francisco, CA 94121 | - | | | | payroll | | | | | 0.00 |
| | | | | | | | | | 1,055.13 | 1,055.13 |
| Account No. | | | | | As of 3/27/11 | | | | | |
| Chris Peralta 848 38th Ave San Francisco, CA 94121 | - | | | | Paid time off and sick pay accrued | | | | | 0.00 |
| | | | | | | | | | 118.06 | 118.06 |

Sheet __11__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 3,242.32 | 3,242.32

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

In re **A.G. Ferrari Foods** ,  Case No. **11-43327**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 3/14-3/27 | | | | | |
| Conner Marston 1169 Market St San Francisco, CA 94103 | | - | | payroll | | | | | 0.00 |
| | | | | | | | | 429.74 | 429.74 |
| Account No. | | | | 3/14-3/27 | | | | | |
| Dacy Mari Ricardo 620 Iris Ave, Apt 236 Sunnyvale, CA 94086 | | - | | payroll | | | | | 0.00 |
| | | | | | | | | 418.14 | 418.14 |
| Account No. | | | | 3/14-3/27 | | | | | |
| Daniel Baedeker 121 41st St, #309 Oakland, CA 94611 | | - | | payroll | | | | | 0.00 |
| | | | | | | | | 489.43 | 489.43 |
| Account No. | | | | 3/14-3/27 | | | | | |
| Daniel Worm 5156 Shafter Ave Oakland, CA 94618 | | - | | payroll | | | | | 0.00 |
| | | | | | | | | 3,262.89 | 3,262.89 |
| Account No. | | | | As of 3/27/11 | | | | | |
| Daniel Worm 5156 Shafter Ave Oakland, CA 94618 | | - | | Paid time off and sick pay accrued | | | | | 0.00 |
| | | | | | | | | 2,711.05 | 2,711.05 |

Sheet __12__ of __53__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | |
| | 7,311.25 | 7,311.25 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com     Best Case Bankruptcy

In re **A.G. Ferrari Foods** , Case No. **11-43327**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | 3/14-3/27 | | | | | | |
| Danielle Caponi 1596 Columbus Ave Burlingame, CA 94010 | | - | | payroll | | | | | 0.00 | |
| | | | | | | | | 1,644.61 | | 1,644.61 |
| Account No. | | | | As of 3/27/11 | | | | | | |
| Danielle Caponi 1596 Columbus Ave Burlingame, CA 94010 | | - | | Paid time off and sick pay accrued | | | | | 0.00 | |
| | | | | | | | | 1,468.08 | | 1,468.08 |
| Account No. | | | | 3/14-3/27 | | | | | | |
| David Jones 1099 Grace St San Leandro, CA 94578 | | - | | payroll | | | | | 0.00 | |
| | | | | | | | | 307.72 | | 307.72 |
| Account No. | | | | As of 3/27/11 | | | | | | |
| David Jones 1099 Grace St San Leandro, CA 94578 | | - | | Paid time off and sick pay accrued | | | | | 0.00 | |
| | | | | | | | | 386.88 | | 386.88 |
| Account No. | | | | 3/14-3/27 | | | | | | |
| David Linn 1055 E. Evelyn Ave Sunnyvale, CA 94086 | | - | | payroll | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet **13** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 3,807.29 | 3,807.29 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com   Best Case Bankruptcy

In re __A.G. Ferrari Foods__ , Case No. __11-43327__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

_Wages, salaries, and commissions_

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | 3/14-3/27 | | | | | | |
| David McCary 555 Chetwood St Oakland, CA 94610 | - | | | payroll | | | | | 0.00 | |
| | | | | | | | | 1,617.48 | | 1,617.48 |
| Account No. | | | | As of 3/27/11 | | | | | | |
| David McCary 555 Chetwood St Oakland, CA 94610 | - | | | Paid time off and sick pay accrued | | | | | 0.00 | |
| | | | | | | | | 418.93 | | 418.93 |
| Account No. | | | | 3/14-3/27 | | | | | | |
| Davide Tiso 1250 Broderick, Apt. 3 San Francisco, CA 94115 | - | | | payroll | | | | | 0.00 | |
| | | | | | | | | 1,500.93 | | 1,500.93 |
| Account No. | | | | As of 3/27/11 | | | | | | |
| Davide Tiso 1250 Broderick, Apt. 3 San Francisco, CA 94115 | - | | | Paid time off and sick pay accrued | | | | | 0.00 | |
| | | | | | | | | 260.79 | | 260.79 |
| Account No. | | | | 3/14-3/27 | | | | | | |
| Dominick La-Licata 325 Lenox Ave, #109 Oakland, CA 94610 | - | | | payroll | | | | | 0.00 | |
| | | | | | | | | 1,538.45 | | 1,538.45 |

Sheet __14__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 5,336.58 | 5,336.58 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re **A.G. Ferrari Foods** _____,    Case No. **11-43327** _____

                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Dominick La-Licata**<br>**325 Lenox Ave, #109**<br>**Oakland, CA 94610** | - | | **As of 3/27/11**<br><br>**Paid time off and sick pay accrued** | | | | **958.26** | **0.00**<br><br>**958.26** |
| Account No.<br><br>**Donald A Parsons**<br>**2838 Atwell Ave**<br>**Oakland, CA 94601** | - | | **3/14-3/27**<br><br>**payroll** | | | | **1,705.68** | **0.00**<br><br>**1,705.68** |
| Account No.<br><br>**Donald A Parsons**<br>**2838 Atwell Ave**<br>**Oakland, CA 94601** | - | | **As of 3/27/11**<br><br>**Paid time off and sick pay accrued** | | | | **1,720.88** | **0.00**<br><br>**1,720.88** |
| Account No.<br><br>**Dustin Mills**<br>**417 Ocean View Dr**<br>**Kensington, CA 94707** | - | | **3/14-3/27**<br><br>**payroll** | | | | **586.55** | **0.00**<br><br>**586.55** |
| Account No.<br><br>**Dustin Mills**<br>**417 Ocean View Dr**<br>**Kensington, CA 94707** | - | | **As of 3/27/11**<br><br>**Paid time off and sick pay accrued** | | | | **169.09** | **0.00**<br><br>**169.09** |

Sheet __15__ of __53__ continuation sheets attached to        Subtotal       **0.00**
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)    **5,140.46**     **5,140.46**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com        Best Case Bankruptcy

In re __A.G. Ferrari Foods_____,    Case No. _____11-43327_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Eduardo Leon<br>2228 41st Ave<br>Oakland, CA 94601 | | - | 3/14-3/27<br><br>payroll | | | | 782.39 | 0.00<br><br>782.39 |
| Account No.<br><br>Eduardo Leon<br>2228 41st Ave<br>Oakland, CA 94601 | | - | As of 3/27/11<br><br>Paid time off and sick pay accrued | | | | 1,094.17 | 0.00<br><br>1,094.17 |
| Account No.<br><br>Edward M. Miller III<br>556 Cheyenne Drive,<br>Sunnyvale, CA 94087 | | - | 3/14-3/27<br><br>payroll | | | | 251.10 | 0.00<br><br>251.10 |
| Account No.<br><br>Elis Seares<br>1027 Santa Fe Ave<br>Albany, CA 94706 | | - | 3/14-3/27<br><br>payroll | | | | 398.21 | 0.00<br><br>398.21 |
| Account No.<br><br>Elizabeth DeNatale<br>651 Parkview Circle<br>Pacifica, CA 94044 | | - | 3/14-3/27<br><br>payroll | | | | 627.66 | 0.00<br><br>627.66 |

Sheet __16__ of __53___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,153.53 | 3,153.53 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re **A.G. Ferrari Foods** , Case No. **11-43327**
_____  _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| Eric Villarreal 1158 Asten Court Manteca, CA 95337 | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | 3/14-3/27 payroll | | | | | |
| Eulalio B Leon 2228 41st Avenue Oakland, CA 94601 | - | | | | | | | 0.00 | |
| | | | | | | | | 2,116.31 | 2,116.31 |
| Account No. | | | | As of 3/27/11 Paid time off and sick pay accrued | | | | | |
| Eulalio B Leon 2228 41st Avenue Oakland, CA 94601 | - | | | | | | | 0.00 | |
| | | | | | | | | 1,621.62 | 1,621.62 |
| Account No. | | | | 3/14-3/27 payroll | | | | | |
| Francesca Thomas 28504 Mission Blvd., Apt. 914 Hayward, CA 94544 | - | | | | | | | 0.00 | |
| | | | | | | | | 1,779.84 | 1,779.84 |
| Account No. | | | | As of 3/27/11 Paid time off and sick pay accrued | | | | | |
| Francesca Thomas 28504 Mission Blvd., Apt 914 Hayward, CA 94544 | - | | | | | | | 0.00 | |
| | | | | | | | | 1,704.64 | 1,704.64 |

Sheet **17** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 0.00 |
| 7,222.41 | 7,222.41 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com   Best Case Bankruptcy

In re **A.G. Ferrari Foods** _____,  Case No. ____**11-43327**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | | |
| Account No.<br><br>**Francine Pahari**<br>**3131 Homestead Rd, 12-F**<br>**Santa Clara, CA 95051** | - | | | | *3/14-3/27*<br><br>*payroll* | | | | **491.21** | *0.00* | **491.21** |
| Account No.<br><br>**Francisco Zayas**<br>**9626 Walnut Street**<br>**Oakland, CA 94603** | - | | | | *3/14-3/27*<br><br>*payroll* | | | | **653.68** | *0.00* | **653.68** |
| Account No.<br><br>**Francisco Zayas**<br>**9626 Walnut Street**<br>**Oakland, CA 94603** | - | | | | *As of 3/27/11*<br><br>*Paid time off and sick pay accrued* | | | | **269.28** | *0.00* | **269.28** |
| Account No.<br><br>**Gabriel Manrique**<br>**3335 Homestead Rd, Apt 30**<br>**Santa Clara, CA 95051** | - | | | | *3/14-3/27*<br><br>*payroll* | | | | **653.59** | *0.00* | **653.59** |
| Account No.<br><br>**Gabriel Manrique**<br>**3335 Homestead Rd, Apt 30**<br>**Santa Clara, CA 95051** | - | | | | *As of 3/27/11*<br><br>*Paid time off and sick pay accrued* | | | | **866.40** | *0.00* | **866.40** |

Sheet __18__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | *0.00*<br>**2,934.16** | **2,934.16** |
|---|---|---|---|

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re    **A.G. Ferrari Foods**                            ,     Case No.    **11-43327**

                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

*Wages, salaries, and commissions*

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/14-3/27 | | | | | |
| Galan A Castillo 110 Pacemaker Dr Atwater, CA 95301 | - | | payroll | | | | 0.00 1,174.75 | 1,174.75 |
| Account No. | | | As of 3/27/11 | | | | | |
| Galan A Castillo 110 Pacemaker Dr Atwater, CA 95301 | - | | Paid time off and sick pay accrued | | | | 0.00 859.68 | 859.68 |
| Account No. | | | 3/14-3/27 | | | | | |
| Gaudencio Hernandez 1611 Pacific Avenue San Leandro, CA 94577 | - | | payroll | | | | 0.00 648.57 | 648.57 |
| Account No. | | | As of 3/27/11 | | | | | |
| Gaudencio Hernandez 1611 Pacific Avenue San Leandro, CA 94577 | - | | Paid time off and sick pay accrued | | | | 0.00 889.84 | 889.84 |
| Account No. | | | 3/14-3/27 | | | | | |
| German Vazquez PO Box 2704 Berkeley, CA 94702 | - | | payroll | | | | 0.00 699.15 | 699.15 |

Sheet __19__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 4,271.99 | 4,271.99 |
|---|---|---|---|

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com        Best Case Bankruptcy

In re __A.G. Ferrari Foods__ ,  Case No. ___11-43327___

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

_Wages, salaries, and commissions_

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | As of 3/27/11 | | | | | |
| German Vazquez PO Box 2704 Berkeley, CA 94702 | - | | | Paid time off and sick pay accrued | | | | | 0.00 |
| | | | | | | | | 1,101.78 | 1,101.78 |
| Account No. | | | | | | | | | |
| Giovanni Betteo 3251 Mission St San Francisco, CA 94110 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | As of 3/27/11 | | | | | |
| Giovanni Betteo 3251 Mission St San Francisco, CA 94110 | - | | | Paid time off and sick pay accrued | | | | | 0.00 |
| | | | | | | | | 295.68 | 295.68 |
| Account No. | | | | 3/14-3/27 | | | | | |
| Gregg M Smith 14228 Rose Dr San Leandro, CA 94578 | - | | | payroll | | | | | 0.00 |
| | | | | | | | | 1,944.00 | 1,944.00 |
| Account No. | | | | As of 3/27/11 | | | | | |
| Gregg M Smith 14228 Rose Dr San Leandro, CA 94578 | - | | | Paid time off and sick pay accrued | | | | | 0.00 |
| | | | | | | | | 2,894.13 | 2,894.13 |

Sheet __20__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 0.00 | |
| 6,235.59 | 6,235.59 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com   Best Case Bankruptcy

In re **A.G. Ferrari Foods**                                    Case No. **11-43327**

_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Guillermo Mora** **24 Willow Street, A** **Redwood City, CA 94063** | - | | 3/14-3/27 payroll | | | | 750.12 | 0.00 | 750.12 |
| Account No. **Guillermo Mora** **24 Willow Street, A** **Redwood City, CA 94063** | - | | As of 3/27/11 Paid time off and sick pay accrued | | | | 915.84 | 0.00 | 915.84 |
| Account No. **Heriberto Paniagua** **260 Mariposa Apt. #3** **Mt. View, CA 94041** | - | | 3/14-3/27 payroll | | | | 963.09 | 0.00 | 963.09 |
| Account No. **Heriberto Paniagua** **260 Mariposa Apt. #3** **Mt. View, CA 94041** | - | | As of 3/27/11 Paid time off and sick pay accrued | | | | 1,257.24 | 0.00 | 1,257.24 |
| Account No. **Hillary Lucas** **1433 Dwight Way C** **Berkeley, CA 94702** | - | | 3/14-3/27 payroll | | | | 847.47 | 0.00 | 847.47 |

Sheet **21** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 4,733.76 | 4,733.76 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re **A.G. Ferrari Foods** , Case No. **11-43327**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | As of 3/27/11 | | | | | |
| Hillary Lucas 1433 Dwight Way C Berkeley, CA 94702 | - | | | Paid time off and sick pay accrued | | | | | 0.00 |
| | | | | | | | | 63.13 | 63.13 |
| Account No. | | | | 3/14-3/27 | | | | | |
| Humberto Carrillo 672 Shenandoah Place Hayward, CA 94544 | - | | | payroll | | | | | 0.00 |
| | | | | | | | | 1,161.99 | 1,161.99 |
| Account No. | | | | As of 3/27/11 | | | | | |
| Humberto Carrillo 672 Shenandoah Place Hayward, CA 94544 | - | | | Paid time off and sick pay accrued | | | | | 0.00 |
| | | | | | | | | 277.90 | 277.90 |
| Account No. | | | | 3/14-3/27 | | | | | |
| James C Rideout 1732 San Pablo Ave, Apt 5 Berkeley, CA 94702 | - | | | payroll | | | | | 0.00 |
| | | | | | | | | 1,538.47 | 1,538.47 |
| Account No. | | | | As of 3/27/11 | | | | | |
| James C Rideout 1732 San Pablo Ave, Apt 5 Berkeley, CA 94702 | - | | | Paid time off and sick pay accrued | | | | | 0.00 |
| | | | | | | | | 774.43 | 774.43 |

Sheet **22** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 3,815.92 | 3,815.92 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re **A.G. Ferrari Foods** , Case No. **11-43327**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Janelle Caldwell <br> 11 Bartlette Ct <br> Pleasant Hill, CA 94523 | - | | 3/14-3/27 <br><br> payroll | | | | 440.73 | 0.00 <br><br> 440.73 |
| Account No. <br><br> Jason Toney <br> 0 Farrell St <br> San Francisco, CA 94103 | - | | | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> Jean-Luc Hoffer <br> 971 62nd St <br> Oakland, CA 94608 | - | | 3/14-3/27 <br><br> payroll | | | | 1,951.54 | 0.00 <br><br> 1,951.54 |
| Account No. <br><br> Jean-Luc Hoffer <br> 971 62nd St <br> Oakland, CA 94608 | - | | As of 3/27/11 <br><br> Paid time off and sick pay accrued | | | | 901.61 | 0.00 <br><br> 901.61 |
| Account No. <br><br> Jeremy Sandi <br> 612 Maraposa Apt.114 <br> Oakland, CA 94610 | - | | 3/14-3/27 <br><br> payroll | | | | 567.22 | 0.00 <br><br> 567.22 |

Sheet **23** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 3,861.10 | 3,861.10 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re __A.G. Ferrari Foods__ _____,  Case No. ___11-43327_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/14-3/27 | | | | | |
| Jesus Huerta 1362 104th Ave. Apt. A Oakland, CA 94603 | | - | payroll | | | | | 0.00 |
| | | | | | | | 646.57 | 646.57 |
| Account No. | | | As of 3/27/11 | | | | | |
| Jesus Huerta 1362 104th Ave. Apt. A Oakland, CA 94603 | | - | Paid time off and sick pay accrued | | | | | 0.00 |
| | | | | | | | 484.05 | 484.05 |
| Account No. | | | 3/14-3/27 | | | | | |
| Jesus Ortiz 145 Candy Drive Vallejo, CA 94589 | | - | payroll | | | | | 0.00 |
| | | | | | | | 1,322.47 | 1,322.47 |
| Account No. | | | As of 3/27/11 | | | | | |
| Jesus Ortiz 145 Candy Drive Vallejo, CA 94589 | | - | Paid time off and sick pay accrued | | | | | 0.00 |
| | | | | | | | 802.75 | 802.75 |
| Account No. | | | As of 3/27/11 | | | | | |
| Jjeremy Sandi 612 Maraposa Apt.114 Oakland, CA 94610 | | - | Paid time off and sick pay accrued | | | | 285.17 | |
| | | | | | | | 285.17 | 0.00 |

Sheet __24__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| Subtotal | 285.17 |
| 3,541.01 | 3,255.84 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re **A.G. Ferrari Foods** , Case No. **11-43327**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | WJC | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 3/14-3/27 | | | | | |
| Jonathan Briggs 850 Leo Way Oakland, CA 94611 | | - | | payroll | | | | 286.73 | 0.00 286.73 |
| Account No. | | | | 3/14-3/27 | | | | | |
| Jonathan Saflor 820 El Camino Real Belmont, CA 94002 | | - | | payroll | | | | 297.76 | 0.00 297.76 |
| Account No. | | | | 3/14-3/27 | | | | | |
| Jorge Saenz 550 Kiely Blvd., #71 San Jose, CA 95117 | | - | | payroll | | | | 690.76 | 0.00 690.76 |
| Account No. | | | | | | | | | |
| Jose Antonio Mendoza 3066 Berlin Way Oakland, CA 94603 | | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. | | | | 3/14-3/27 | | | | | |
| Jose Arian Soltero 2460 W. Bayshore, #6 Palo Alto, CA 94303 | | - | | payroll | | | | 296.41 | 0.00 296.41 |

Sheet __25__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 0.00 | 1,571.66 | 1,571.66

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re __A.G. Ferrari Foods_____ ,   Case No. ___11-43327_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

_Wages, salaries, and commissions_

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | 3/14-3/27 payroll | | | | | 0.00 |
| Jose De-La-Rosa 1541 107th Ave Oakland, CA 94603 | - | | | | | | | | 504.23 | 504.23 |
| Account No. | | | | | As of 3/27/11 Paid time off and sick pay accrued | | | | | 0.00 |
| Jose De-La-Rosa 1541 107th Ave Oakland, CA 94603 | - | | | | | | | | 251.02 | 251.02 |
| Account No. | | | | | 3/14-3/27 payroll | | | | | 0.00 |
| Joseph A Ybarra 4623 Nicol Common #107 Livermore, CA 94550 | - | | | | | | | | 1,527.98 | 1,527.98 |
| Account No. | | | | | As of 3/27/11 Paid time off and sick pay accrued | | | | | 0.00 |
| Joseph A Ybarra 4623 Nicol Common #107 Livermore, CA 94550 | - | | | | | | | | 255.54 | 255.54 |
| Account No. | | | | | As of 3/27/11 Paid time off and sick pay accrued | | | | | 0.00 |
| Joseph Brackesy 340 Alamos Road Portola Valley, CA 94028 | - | | | | | | | | 1,167.57 | 1,167.57 |

Sheet __26__ of __53__ continuation sheets attached to           Subtotal        | 0.00
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page) | 3,706.34 | 3,706.34

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re    **A.G. Ferrari Foods**                                                                          ,    Case No. _____**11-43327**_____
                                               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No.<br><br>**Joseph Estlack**<br>**664 41st St**<br>**Oakland, CA 94608** | - | | | | | | | 0.00<br><br>0.00 | | 0.00 |
| Account No.<br><br>**Joseph Riley**<br>**1908 California St., #9**<br>**Berkeley, CA 94703** | - | | | **As of 3/27/11**<br><br>**Paid time off and sick pay accrued** | | | | 0.00<br><br>300.67 | | 300.67 |
| Account No.<br><br>**Joseph Sounart**<br>**522 3rd Avenue, 2B**<br>**San Francisco, CA 94118** | - | | | **3/14-3/27**<br><br>**payroll** | | | | 0.00<br><br>504.40 | | 504.40 |
| Account No.<br><br>**Joseph Sounart**<br>**522 3rd Avenue, 2B**<br>**San Francisco, CA 94118** | - | | | **As of 3/27/11**<br><br>**Paid time off and sick pay accrued** | | | | 0.00<br><br>584.24 | | 584.24 |
| Account No.<br><br>**Joshua Peter Maxwell**<br>**1049 Market Street, #124**<br>**San Francisco, CA 94103** | - | | | **3/14-3/27**<br><br>**payroll** | | | | 0.00<br><br>618.12 | | 618.12 |

Sheet __27__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 2,007.43 | 2,007.43 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re **A.G. Ferrari Foods**          Case No. **11-43327**
                               ,
                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | As of 3/27/11 | | | | | | |
| Joshua Peter Maxwell 1049 Market Street, #124 San Francisco, CA 94103 | - | | Paid time off and sick pay accrued | | | | 363.84 | 0.00 | 363.84 |
| Account No. | | | 3/14-3/27 | | | | | | |
| Juan Carlo Gomez 1309 Pomeroy Ave Santa Clara, CA 95051 | - | | payroll | | | | 539.51 | 0.00 | 539.51 |
| Account No. | | | As of 3/27/11 | | | | | | |
| Juan Carlo Gomez 1309 Pomeroy Ave Santa Clara, CA 95051 | - | | Paid time off and sick pay accrued | | | | 456.41 | 0.00 | 456.41 |
| Account No. | | | 3/14-3/27 | | | | | | |
| Juliane Hummer 958 Risa Rd, Apt #3 Lafayette, CA 94549 | - | | payroll | | | | 1,202.61 | 0.00 | 1,202.61 |
| Account No. | | | As of 3/27/11 | | | | | | |
| Juliane Hummer 958 Risa Rd, Apt #3 Lafayette, CA 94549 | - | | Paid time off and sick pay accrued | | | | 43.93 | 0.00 | 43.93 |

Sheet **28** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 2,606.30 | 2,606.30 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com         Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re **A.G. Ferrari Foods**                                          , Case No. **11-43327**
_____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Julieta Jaloma** 2 Geneva Avenue, Apt #12 San Francisco, CA 94112 | - | As of 3/27/11 Paid time off and sick pay accrued | | | | 1,588.00 | 0.00 | 1,588.00 |
| Account No. **Justin Curry** 1021 Rosewood Avenue San Carlos, CA 94070 | - | 3/14-3/27 payroll | | | | 509.19 | 0.00 | 509.19 |
| Account No. **Justine Belmont** 2838 Atwell Ave Oakland, CA 94601 | - | 3/14-3/27 payroll | | | | 1,212.72 | 0.00 | 1,212.72 |
| Account No. **Justine Belmont** 2838 Atwell Ave Oakland, CA 94601 | - | As of 3/27/11 Paid time off and sick pay accrued | | | | 424.53 | 0.00 | 424.53 |
| Account No. **K.Russell Bode** 2805 Van Ness Avenue, 3 San Francisco, CA 94109 | - | 3/14-3/27 payroll | | | | 527.64 | 0.00 | 527.64 |

Sheet **29** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page): 4,262.08 | 0.00 | 4,262.08

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

In re __A.G. Ferrari Foods_____,  Case No. ___11-43327_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

_Wages, salaries, and commissions_

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| **Account No.** | | | | 3/14-3/27 | | | | | | |
| Karina V Cibrian 9827 B Street, A Oakland, CA 94603 | - | | | payroll | | | | 667.12 | 0.00 | 667.12 |
| **Account No.** | | | | As of 3/27/11 | | | | | | |
| Karina V Cibrian 9827 B Street, A Oakland, CA 94603 | - | | | Paid time off and sick pay accrued | | | | 641.61 | 0.00 | 641.61 |
| **Account No.** | | | | 3/14-3/27 | | | | | | |
| Katherine Avila 141 Belleview Dr, #108 San Leandro, CA 94577 | - | | | payroll | | | | 936.00 | 0.00 | 936.00 |
| **Account No.** | | | | As of 3/27/11 | | | | | | |
| Katherine Avila 141 Belleview Dr, #108 San Leandro, CA 94577 | - | | | Paid time off and sick pay accrued | | | | 1,872.00 | 0.00 | 1,872.00 |
| **Account No.** | | | | 3/14-3/27 | | | | | | |
| Kelly Nyland 545 Guerrero St, Apt #1 San Francisco, CA 94110 | - | | | payroll | | | | 699.57 | 0.00 | 699.57 |

Sheet __30__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 4,816.30 | 4,816.30 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                    Best Case Bankruptcy

In re    **A.G. Ferrari Foods**                  ,    Case No.    **11-43327**

                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

*Wages, salaries, and commissions*

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C — Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Krista Burgdorf** 270 Nimitz Avenue Redwood City, CA 94061 | - | 3/14-3/27 payroll | | | | 764.75 | 0.00 | 764.75 |
| Account No. **Larry V Cerletti** 802 Camino Ramon, #203 Danville, CA 94526-4265 | - | 3/14-3/27 payroll | | | | 1,840.27 | 0.00 | 1,840.27 |
| Account No. **Larry V Cerletti** 802 Camino Ramon, #203 Danville, CA 94526-4265 | - | As of 3/27/11 Paid time off and sick pay accrued | | | | 2,293.90 | 0.00 | 2,293.90 |
| Account No. **Laura E Alarcon** 1510 55th Ave Oakland, CA 94621 | - | 3/14-3/27 payroll | | | | 840.45 | 0.00 | 840.45 |
| Account No. **Laura E Alarcon** 1510 55th Ave Oakland, CA 94621 | - | As of 3/27/11 Paid time off and sick pay accrued | | | | 524.85 | 0.00 | 524.85 |

Sheet __31__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    6,264.22    0.00    6,264.22

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com      Best Case Bankruptcy

In re __A.G. Ferrari Foods_____,  Case No. ____11-43327_____
                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | 3/14-3/27 | | | | | | |
| Leticia Garcia 351 Hanover Ave, #105 Oakland, CA 94606 | | - | | payroll | | | | | 0.00 | |
| | | | | | | | | 1,272.53 | | 1,272.53 |
| Account No. | | | | As of 3/27/11 | | | | | | |
| Leticia Garcia 351 Hanover Ave, #105 Oakland, CA 94606 | | - | | Paid time off and sick pay accrued | | | | | 0.00 | |
| | | | | | | | | 1,209.70 | | 1,209.70 |
| Account No. | | | | 3/14-3/27 | | | | | | |
| Lillian Santangelo 101 Elm St., San Carlos, CA 94070 | | - | | payroll | | | | | 0.00 | |
| | | | | | | | | 875.49 | | 875.49 |
| Account No. | | | | As of 3/27/11 | | | | | | |
| Lillian Santangelo 101 Elm St., San Carlos, CA 94070 | | - | | Paid time off and sick pay accrued | | | | | 0.00 | |
| | | | | | | | | 543.15 | | 543.15 |
| Account No. | | | | 3/14-3/27 | | | | | | |
| Lorenza Fino 32997 Lk Candlewood Fremont, CA 94555 | | - | | payroll | | | | | 0.00 | |
| | | | | | | | | 1,070.28 | | 1,070.28 |

Sheet __32__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 4,971.15 | 4,971.15 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com   Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re __A.G. Ferrari Foods_____,    Case No. ____11-43327_____
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**_Wages, salaries, and commissions_**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | As of 3/27/11 | | | | | | |
| Lorenza Fino 32997 Lk Candlewood Fremont, CA 94555 | - | | Paid time off and sick pay accrued | | | | 1,732.61 | 0.00 | 1,732.61 |
| Account No. | | | 3/14-3/27 | | | | | | |
| Luis Rodriguez 2625 63rd Avenue Oakland, CA 94605 | - | | payroll | | | | 705.50 | 0.00 | 705.50 |
| Account No. | | | 3/14-3/27 | | | | | | |
| Maria A. Valdivia 9827 B Street Apt C Oakland, CA 94603 | - | | payroll | | | | 833.40 | 0.00 | 833.40 |
| Account No. | | | As of 3/27/11 | | | | | | |
| Maria A. Valdivia 9827 B Street Apt C Oakland, CA 94603 | - | | Paid time off and sick pay accrued | | | | 609.75 | 0.00 | 609.75 |
| Account No. | | | 3/14-3/27 | | | | | | |
| Maria Del Perez 1031 Frederick Rd San Leandro, CA 94577 | - | | payroll | | | | 817.08 | 0.00 | 817.08 |

Sheet __33__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | |
| | 4,698.34 | 4,698.34 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                Best Case Bankruptcy

In re **A.G. Ferrari Foods**                                                    Case No. **11-43327**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | As of 3/27/11 | | | | | |
| Maria Del Perez 1031 Frederick Rd San Leandro, CA 94577 | - | | Paid time off and sick pay accrued | | | | | 0.00 |
| | | | | | | | 142.13 | 142.13 |
| Account No. | | | | | | | | |
| Maria Dolores Ramos 2232 Seminary Avenue #19 Oakland, CA 94605 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | As of 3/27/11 | | | | | |
| Maria Dolores Ramos 2232 Seminary Avenue #19 Oakland, CA 94605 | - | | Paid time off and sick pay accrued | | | | | 0.00 |
| | | | | | | | 639.56 | 639.56 |
| Account No. | | | 3/14-3/27 | | | | | |
| Maria L. Pinedo 1031 Frederick Rd. San Leandro, CA 94577 | - | | payroll | | | | | 0.00 |
| | | | | | | | 768.68 | 768.68 |
| Account No. | | | As of 3/27/11 | | | | | |
| Maria L. Pinedo 1031 Frederick Rd. San Leandro, CA 94577 | - | | Paid time off and sick pay accrued | | | | | 0.00 |
| | | | | | | | 658.65 | 658.65 |

Sheet **34** of **53** continuation sheets attached to          Subtotal          | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page) | 2,209.02 | 2,209.02 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re   **A.G. Ferrari Foods**                                            ,   Case No.   **11-43327**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | 3/14-3/27 | | | | | | |
| Maria Orellana-Cruz 26898 Tyrrell Avenue Apt. 2002 Hayward, CA 94544 | - | | | payroll | | | | | 0.00 | |
| | | | | | | | | 611.44 | | 611.44 |
| Account No. | | | | As of 3/27/11 | | | | | | |
| Maria Orellana-Cruz 26898 Tyrrell Avenue Apt 2002 Hayward, CA 94544 | - | | | Paid time off and sick pay accrued | | | | | 0.00 | |
| | | | | | | | | 76.25 | | 76.25 |
| Account No. | | | | 3/14-3/27 | | | | | | |
| Marina D'Ariano 701 Parker Ave, #203 San Francisco, CA 94118 | - | | | payroll | | | | | 0.00 | |
| | | | | | | | | 915.18 | | 915.18 |
| Account No. | | | | | | | | | | |
| Maritza Lara 706 E. 17th St. Oakland, CA 94606 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | 3/14-3/27 | | | | | | |
| Mary Bagley 478 S. Murphy St, #104 Sunnyvale, CA 94086 | - | | | payroll | | | | | 0.00 | |
| | | | | | | | | 641.18 | | 641.18 |

Sheet **35** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 2,244.05 | 2,244.05 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                    Best Case Bankruptcy

In re __A.G. Ferrari Foods_____,  Case No. ___11-43327_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

_Wages, salaries, and commissions_

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | 0.00 |
| Matt Cerletti 802 Camino Ramon #203 Danville, CA 94526 | - | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | 0.00 |
| Matt Murphy 1936 Sloat Blvd San Francisco, CA 94110 | - | | | | | | | 0.00 | 0.00 |
| Account No. | | | | 3/14-3/27 payroll | | | | | 0.00 |
| Matthew D Walton 2007 Drake Dr Oakland, CA 94611 | - | | | | | | | 433.27 | 433.27 |
| Account No. | | | | As of 3/27/11 Paid time off and sick pay accrued | | | | | 0.00 |
| Matthew D Walton 2007 Drake Dr Oakland, CA 94611 | - | | | | | | | 833.65 | 833.65 |
| Account No. | | | | 3/14-3/27 payroll | | | | | 0.00 |
| Megan Keir 315 S. Bernardo Ave., #2 Sunnyvale, CA 94086 | - | | | | | | | 1,080.77 | 1,080.77 |

Sheet __36__ of __53__ continuation sheets attached to       Subtotal      | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)  | 2,347.69 | 2,347.69 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

In re __A.G. Ferrari Foods_____ ,   Case No. ____11-43327_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | As of 3/27/11 | | | | | |
| Megan Keir 315 S. Bernardo Ave., #2 Sunnyvale, CA 94086 | - | | Paid time off and sick pay accrued | | | | 136.55 | 0.00 / 136.55 |
| Account No. | | | | | | | | |
| Megan Nordahl 729 Jones Street, #109 San Francisco, CA 94109 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | As of 3/27/11 | | | | | |
| Mezadur A Mozian 1510 39th Ave. San Francisco, CA 94122 | - | | Paid time off and sick pay accrued | | | | 22.88 | 0.00 / 22.88 |
| Account No. | | | 3/14-3/27 | | | | | |
| Miari DeSalles 125 Manor Dr San Francisco, CA 94127 | - | | payroll | | | | 827.45 | 0.00 / 827.45 |
| Account No. | | | As of 3/27/11 | | | | | |
| Miari DeSalles 125 Manor Dr San Francisco, CA 94127 | - | | Paid time off and sick pay accrued | | | | 285.48 | 0.00 / 285.48 |

Sheet __37__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)        0.00
                                   1,272.36        1,272.36

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

In re __A.G. Ferrari Foods_____,  Case No. ___11-43327_____

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

_**Wages, salaries, and commissions**_

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/14-3/27 | | | | | | |
| Michael Houseman 621 South 22nd St. San Jose, CA 95116 | - | | payroll | | | | 566.09 | 0.00 | 566.09 |
| Account No. | | | As of 3/27/11 | | | | | | |
| Michael Houseman 621 South 22nd St. San Jose, CA 95116 | - | | Paid time off and sick pay accrued | | | | 88.70 | 0.00 | 88.70 |
| Account No. | | | 3/14-3/27 | | | | | | |
| Michael Luchetti 3542 23rd St, #6 San Francisco, CA 94110 | - | | payroll | | | | 889.79 | 0.00 | 889.79 |
| Account No. | | | As of 3/27/11 | | | | | | |
| Michael Luchetti 3542 23rd St, #6 San Francisco, CA 94110 | - | | Paid time off and sick pay accrued | | | | 1,007.79 | 0.00 | 1,007.79 |
| Account No. | | | 3/14-3/27 | | | | | | |
| Michael Pomerantz 657 Colusa Ave Berkeley, CA 94707 | - | | payroll | | | | 878.22 | 0.00 | 878.22 |

Sheet __38__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,430.59 | 3,430.59 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re    **A.G. Ferrari Foods**                                                    ,    Case No.    **11-43327**
                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Michael Pomerantz 657 Colusa Ave Berkeley, CA 94707 | - | | As of 3/27/11 Paid time off and sick pay accrued | | | | 480.48 | 0.00 480.48 |
| Account No. Michelle Fiorenzo 31 Asilomar Circle Oakland, CA 94611 | - | | 3/14-3/27 payroll | | | | 636.31 | 0.00 636.31 |
| Account No. Michelle Lagana 905 West Middlefield, #972 Mt. View, CA 94043 | - | | 3/14-3/27 payroll | | | | 1,803.17 | 0.00 1,803.17 |
| Account No. Michelle Lagana 905 West Middlefield, #972 Mt. View, CA 94043 | - | | As of 3/27/11 Paid time off and sick pay accrued | | | | 901.59 | 0.00 901.59 |
| Account No. Miguel Hernandez 2625 63rd Avenue Oakland, CA 94605 | - | | 3/14-3/27 payroll | | | | 790.65 | 0.00 790.65 |

Sheet __39__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 4,612.20 | 4,612.20 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re **A.G. Ferrari Foods** ,  Case No. **11-43327**
_____  _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

*Wages, salaries, and commissions*

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | As of 3/27/11 | | | | | | |
| Miguel Hernandez 2625 63rd Avenue Oakland, CA 94605 | - | | Paid time off and sick pay accrued | | | | 685.22 | 0.00 | 685.22 |
| Account No. | | | | | | | | | |
| Mikaila Garfinkel 1142 Guinda St, Palo Alto, CA 94301 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | 3/14-3/27 | | | | | | |
| Mohamed Ait-Djebara 1840 Rose St Berkeley, CA 94703 | - | | payroll | | | | 1,106.73 | 0.00 | 1,106.73 |
| Account No. | | | 3/14-3/27 | | | | | | |
| Molly Conway 2320 Howe St, Unit 2 Berkeley, CA 94705 | - | | payroll | | | | 306.00 | 0.00 | 306.00 |
| Account No. | | | | | | | | | |
| Natalia Gonzalez 2240 Auseon Avenue Oakland, CA 94605 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **40** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)  |  0.00 / 2,097.95  |  2,097.95

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com   Best Case Bankruptcy

In re  **A.G. Ferrari Foods**
_____,   Case No. ___**11-43327**_____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Nicholas Bayne 33 Aladdin Terrace San Francisco, CA 94133 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Nickolas Grobbel 61 Carlos Ct Walnut Creek, CA 94597 | - | | 3/14-3/27 payroll | | | | 801.14 | 0.00 | 801.14 |
| Account No. Olivia Velazquez 3100 60th Avenue Oakland, CA 94605 | - | | 3/14-3/27 payroll | | | | 692.48 | 0.00 | 692.48 |
| Account No. Olivia Velazquez 3100 60th Avenue Oakland, CA 94605 | - | | As of 3/27/11 Paid time off and sick pay accrued | | | | 473.21 | 0.00 | 473.21 |
| Account No. Patricia T Saucy 1655 N. California, #302 Walnut Creek, CA 94596 | - | | 3/14-3/27 payroll | | | | 4,739.93 | 0.00 | 4,739.93 |

Sheet __41__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 6,706.76 | | 6,706.76 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re __A.G. Ferrari Foods__ , Case No. __11-43327__
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

_Wages, salaries, and commissions_

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | As of 3/27/11 | | | | | |
| Patricia T Saucy 1655 N. California, #302 Walnut Creek, CA 94596 | | - | | Paid time off and sick pay accrued | | | | | 0.00 |
| | | | | | | | | 7,109.90 | 7,109.90 |
| Account No. | | | | 3/14-3/27 | | | | | |
| Paul E Ferrari 47 Cameo Ct Walnut Creek, CA 94597 | | - | | payroll | | | | | 0.00 |
| | | | | | | | | 7,221.16 | 7,221.16 |
| Account No. | | | | As of 3/27/11 | | | | | |
| Paul E Ferrari 47 Cameo Ct Walnut Creek, CA 94597 | | - | | Paid time off and sick pay accrued | | | | | 0.00 |
| | | | | | | | | 12,442.32 | 12,442.32 |
| Account No. | | | | 3/14-3/27 | | | | | |
| Paula Peyrucain 339 Pantano Circle Pacheco, CA 94553 | | - | | payroll | | | | | 0.00 |
| | | | | | | | | 221.04 | 221.04 |
| Account No. | | | | 3/14-3/27 | | | | | |
| Penelope Calef 5364 Lacksley Ave Oakland, CA 94618 | | - | | payroll | | | | | 0.00 |
| | | | | | | | | 448.16 | 448.16 |

Sheet __42__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 27,442.58 | 27,442.58 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                        Best Case Bankruptcy

In re **A.G. Ferrari Foods** , Case No. **11-43327**

                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

*Wages, salaries, and commissions*

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Penny Walsh** <br> **251 Emerson Street, Unit #1** <br> **Palo Alto, CA 94301** | - | | **3/14-3/27** <br><br> **payroll** | | | | **863.36** | | **0.00** <br><br> **863.36** |
| Account No. <br><br> **Perla Ma Salcedo** <br> **463 Hale Avenue, Apt. B** <br> **Oakland, CA 94603** | - | | **3/14-3/27** <br><br> **payroll** | | | | **761.84** | | **0.00** <br><br> **761.84** |
| Account No. <br><br> **Perla Ma Salcedo** <br> **463 Hale Avenue, Apt. B** <br> **Oakland, CA 94603** | - | | **As of 3/27/11** <br><br> **Paid time off and sick pay accrued** | | | | **669.20** | | **0.00** <br><br> **669.20** |
| Account No. <br><br> **Pin Q Hu** <br> **269 Arleta Ave** <br> **San Francisco, CA 94134** | - | | **3/14-3/27** <br><br> **payroll** | | | | **280.96** | | **0.00** <br><br> **280.96** |
| Account No. <br><br> **Rachel Booker** <br> **1782 Woodhaven Way** <br> **Oakland, CA 94611** | - | | **3/14-3/27** <br><br> **payroll** | | | | **878.80** | | **0.00** <br><br> **878.80** |

Sheet __43__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal     **0.00**
(Total of this page)     **3,454.16**     **3,454.16**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com     Best Case Bankruptcy

In re __A.G. Ferrari Foods_____,  Case No. _____11-43327_____

                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | As of 3/27/11 | | | | | |
| Rachel Booker 1782 Woodhaven Way Oakland, CA 94611 | - | | | Paid time off and sick pay accrued | | | | | 0.00 |
| | | | | | | | | 150.16 | 150.16 |
| Account No. | | | | 3/14-3/27 | | | | | |
| Rafael Ramirez 300 Cutlas Dr, Apt 304 Novato, CA 94949 | - | | | payroll | | | | | 0.00 |
| | | | | | | | | 177.32 | 177.32 |
| Account No. | | | | 3/14-3/27 | | | | | |
| Rebekah L James 1591 Pacific Ave, #1 Alameda, CA 94501 | - | | | payroll | | | | | 0.00 |
| | | | | | | | | 1,954.53 | 1,954.53 |
| Account No. | | | | As of 3/27/11 | | | | | |
| Rebekah L James 1591 Pacific Ave, #1 Alameda, CA 94501 | - | | | Paid time off and sick pay accrued | | | | | 0.00 |
| | | | | | | | | 1,569.98 | 1,569.98 |
| Account No. | | | | 3/14-3/27 | | | | | |
| Rechelle A Garza 6350 Stoneridge Mall, #G221 Pleasanton, CA 94588 | - | | | payroll | | | | | 0.00 |
| | | | | | | | | 1,350.00 | 1,350.00 |

Sheet __44__ of __53__ continuation sheets attached to        Subtotal    | 0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)   | 5,201.99 | 5,201.99

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com        Best Case Bankruptcy

In re **A.G. Ferrari Foods** , Case No. **11-43327**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H | W | J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | | As of 3/27/11 | | | | | | | | |
| Rechelle A Garza 6350 Stoneridge Mall, #G221 Pleasanton, CA 94588 | - | Paid time off and sick pay accrued | | | | | | | | 0.00 |
| | | | | | | | | | 16.00 | 16.00 |
| Account No. | | 3/14-3/27 | | | | | | | | |
| Richard DeGaetano 930 Arbor Dr San Leandro, CA 94577 | - | payroll | | | | | | | | 0.00 |
| | | | | | | | | | 2,500.00 | 2,500.00 |
| Account No. | | As of 3/27/11 | | | | | | | | |
| Richard DeGaetano 930 Arbor Dr San Leandro, CA 94577 | - | Paid time off and sick pay accrued | | | | | | | | 0.00 |
| | | | | | | | | | 3,750.00 | 3,750.00 |
| Account No. | | 3/14-3/27 | | | | | | | | |
| Robert Hemmer 4131 19th St, Apt 4 San Francisco, CA 94114 | - | payroll | | | | | | | | 0.00 |
| | | | | | | | | | 1,794.59 | 1,794.59 |
| Account No. | | As of 3/27/11 | | | | | | | | |
| Robert Hemmer 4131 19th St, Apt 4 San Francisco, CA 94114 | - | Paid time off and sick pay accrued | | | | | | | | 0.00 |
| | | | | | | | | | 792.31 | 792.31 |

Sheet **45** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | | 8,852.90 | 8,852.90 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re    **A.G. Ferrari Foods**                                                                      Case No.    **11-43327**

,
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

*Wages, salaries, and commissions*

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | 3/14-3/27 | | | | | | |
| Robert Hurtado 1378 20th Ave San Francisco, CA 94122 | - | | | payroll | | | | | 0.00 | |
| | | | | | | | | 402.23 | | 402.23 |
| Account No. | | | | As of 3/27/11 | | | | | | |
| Robert Hurtado 1378 20th Ave San Francisco, CA 94122 | - | | | Paid time off and sick pay accrued | | | | | 0.00 | |
| | | | | | | | | 242.88 | | 242.88 |
| Account No. | | | | 3/14-3/27 | | | | | | |
| Robert Sick 211 Alberta Ave San Carlos, CA 94070 | - | | | payroll | | | | | 0.00 | |
| | | | | | | | | 1,000.00 | | 1,000.00 |
| Account No. | | | | 3/14-3/27 | | | | | | |
| Rosa E. Rodriguez 2132 Baxter St. Oakland, CA 94601 | - | | | payroll | | | | | 0.00 | |
| | | | | | | | | 759.26 | | 759.26 |
| Account No. | | | | As of 3/27/11 | | | | | | |
| Rosa E. Rodriguez 2132 Baxter St. Oakland, CA 94601 | - | | | Paid time off and sick pay accrued | | | | | 0.00 | |
| | | | | | | | | 337.27 | | 337.27 |

Sheet **46** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 2,741.64 | 2,741.64 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                        Best Case Bankruptcy

In re   **A.G. Ferrari Foods**                                                      ,        Case No.   **11-43327**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No.<br><br>**Rosalva Solache**<br>**186 B Street**<br>**Hayward, CA 94545** | - | | | **3/14-3/27**<br><br>**payroll** | | | | **697.05** | **0.00**<br><br>**697.05** | |
| Account No.<br><br>**Rosalva Solache**<br>**186 B Street**<br>**Hayward, CA 94545** | - | | | **As of 3/27/11**<br><br>**Paid time off and sick pay accrued** | | | | **388.45** | **0.00**<br><br>**388.45** | |
| Account No.<br><br>**Ruben Rendon**<br>**2147 Church**<br>**Oakland, CA 94621** | - | | | **3/14-3/27**<br><br>**payroll** | | | | **567.44** | **0.00**<br><br>**567.44** | |
| Account No.<br><br>**Ruben Rendon**<br>**2147 Church**<br>**Oakland, CA 94621** | - | | | **As of 3/27/11**<br><br>**Paid time off and sick pay accrued** | | | | **192.04** | **0.00**<br><br>**192.04** | |
| Account No.<br><br>**Santos Martinez**<br>**860 29th Street**<br>**Emeryville, CA 94608** | - | | | | | | | **0.00** | **0.00**<br><br>**0.00** | |

Sheet __47__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | **0.00**<br>**1,844.98** | **1,844.98** |
|---|---|---|---|

In re __A.G. Ferrari Foods_____,  Case No. ____11-43327_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

*Wages, salaries, and commissions*

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Sara Dermody**<br>**4426 Marsh Elder Ct**<br>**Concord, CA 94521** | - | | **3/14-3/27**<br><br>**payroll** | | | | **978.62** | 0.00<br><br>**978.62** |
| Account No.<br><br>**Sara Dermody**<br>**4426 Marsh Elder Ct**<br>**Concord, CA 94521** | - | | **As of 3/27/11**<br><br>**Paid time off and sick pay accrued** | | | | **220.22** | 0.00<br><br>**220.22** |
| Account No.<br><br>**Sarah Conner**<br>**573 West Latimer Ave**<br>**Campbell, CA 95008** | - | | | | | | **0.00** | 0.00<br><br>**0.00** |
| Account No.<br><br>**Scott Garriott**<br>**6311 Thornhill Drive**<br>**Oakland, CA 94611** | - | | **3/14-3/27**<br><br>**payroll** | | | | **343.80** | 0.00<br><br>**343.80** |
| Account No.<br><br>**Sean J Whall**<br>**190 Mayhew Way**<br>**Walnut Creek, CA 94597** | - | | **3/14-3/27**<br><br>**payroll** | | | | **1,537.57** | 0.00<br><br>**1,537.57** |

Sheet __48__ of __53__ continuation sheets attached to      Subtotal    | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page) | 3,080.21 | 3,080.21 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com      Best Case Bankruptcy

In re **A.G. Ferrari Foods**                                                    ,          Case No. **11-43327**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | As of 3/27/11 | | | | | |
| Sean J Whall 190 Mayhew Way Walnut Creek, CA 94597 | | - | Paid time off and sick pay accrued | | | | 2,022.67 | 0.00 / 2,022.67 |
| Account No. | | | 3/14-3/27 | | | | | |
| Shane Patrick Schambach 195 Lunado Way San Francisco, CA 94127 | | - | payroll | | | | 243.18 | 0.00 / 243.18 |
| Account No. | | | 3/14-3/27 | | | | | |
| Sophia Perez 37 Cumberland Lane Moraga, CA 94536 | | - | payroll | | | | 183.99 | 0.00 / 183.99 |
| Account No. | | | | | | | | |
| Sophie Worm 5156 Shafter Ave Oakland, CA 94618 | | - | | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | | | | | | |
| Spencer Barney 3218 Maddux Drive, Palo Alto, CA 94303 | | - | | | | | 0.00 | 0.00 / 0.00 |

Sheet **49** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |  |
|---|---|---|---|
|  | (Total of this page) | 2,449.84 | 2,449.84 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re **A.G. Ferrari Foods** , Case No. **11-43327**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/14-3/27 | | | | | |
| Stephan Hoefchen 1526 28th Ave San Francisco, CA 94122 | | - | payroll | | | | | 0.00 |
| | | | | | | | 909.28 | 909.28 |
| Account No. | | | As of 3/27/11 | | | | | |
| Stephan Hoefchen 1526 28th Ave San Francisco, CA 94122 | | - | Paid time off and sick pay accrued | | | | | 0.00 |
| | | | | | | | 82.79 | 82.79 |
| Account No. | | | 3/14-3/27 | | | | | |
| Steven Taormina 3884 17th St San Francisco, CA 94114 | | - | payroll | | | | | 0.00 |
| | | | | | | | 3,602.22 | 3,602.22 |
| Account No. | | | As of 3/27/11 | | | | | |
| Steven Taormina 3884 17th St San Francisco, CA 94114 | | - | Paid time off and sick pay accrued | | | | | 0.00 |
| | | | | | | | 1,679.54 | 1,679.54 |
| Account No. | | | 3/14-3/27 | | | | | |
| Teofila Verdugo 424 Callan Avenue San Leandro, CA 94577 | | - | payroll | | | | | 0.00 |
| | | | | | | | 724.61 | 724.61 |

Sheet **50** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 6,998.44 | 6,998.44 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re  **A.G. Ferrari Foods**                                                                         ,  Case No.  **11-43327**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | As of 3/27/11 | | | | | |
| Teofila Verdugo 424 Callan Avenue San Leandro, CA 94577 | | - | Paid time off and sick pay accrued | | | | 273.69 | 0.00 273.69 |
| Account No. | | | 3/14-3/27 | | | | | |
| Tiffany Schroeder 430 Capitol Village, San Jose, CA 95136 | | - | payroll | | | | 558.40 | 0.00 558.40 |
| Account No. | | | 3/14-3/27 | | | | | |
| Tim Keenan 25 Moss Ave, #3 Oakland, CA 94610 | | - | payroll | | | | 760.99 | 0.00 760.99 |
| Account No. | | | As of 3/27/11 | | | | | |
| Tim Keenan 25 Moss Ave, #3 Oakland, CA 94610 | | - | Paid time off and sick pay accrued | | | | 328.94 | 0.00 328.94 |
| Account No. | | | 3/14-3/27 | | | | | |
| Valerie Matlock 85 Eden Pl San Ramon, CA 94583 | | - | payroll | | | | 1,897.40 | 0.00 1,897.40 |

Sheet  **51**  of  **53**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,819.42 | 3,819.42 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                         Best Case Bankruptcy

In re **A.G. Ferrari Foods**       ,     Case No. **11-43327**

                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br> Vicente Cuevas <br> 330 Canal St, 11A <br> San Rafael, CA 94901 | - | | 3/14-3/27 <br><br> payroll | | | | 278.72 | 0.00 | 278.72 |
| Account No. <br> Vincent Arvizo <br> 196 Lee Ave <br> San Francisco, CA 94112 | - | | 3/14-3/27 <br><br> payroll | | | | 860.73 | 0.00 | 860.73 |
| Account No. <br> Vincent Arvizo <br> 196 Lee Ave <br> San Francisco, CA 94112 | - | | As of 3/27/11 <br><br> Paid time off and sick pay accrued | | | | 209.51 | 0.00 | 209.51 |
| Account No. <br> Ziva Rave <br> 3617 Cerrito Ct <br> Lafayette, CA 94549 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br> Ziva Rave <br> 3617 Cerrito Ct <br> Lafayette, CA 94549 | - | | As of 3/27/11 <br><br> Paid time off and sick pay accrued | | | | 409.48 | 0.00 | 409.48 |

Sheet **52** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    (Total of this page)    **1,758.44**    0.00    **1,758.44**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com      Best Case Bankruptcy

In re **A.G. Ferrari Foods** ,   Case No. **11-43327**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Employment Development Dept MIC 92E PO Box 826880 Sacramento, CA 94280-0001** | - | | Notice Purposes | | | | <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Franchise Tax Board Bankruptcy Unit P.O. Box 2952 Sacramento, CA 95827-2952** | - | | Notice Purposes | | | | <br><br> 0.00 | 0.00 | 0.00 |
| Account No. **xx-xxx4488** <br><br> **Internal Revenue Service Special Procedures Branch Bankruptcy Section/Mail Code 1400S 1301 Clay St. Oakland, CA 94612-5210** | - | | Notice Purposes | | | | <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **State Board of Equalization Attn: Collection Unit P. O. Box 942879 Sacramento, CA 94343-3920** | - | | Notice Purposes | | | | <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> | | | | | | | | | |

Sheet __53__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| | Total (Report on Summary of Schedules) | 234,228.51 | 285.17 | 233,943.34 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re    **A.G. Ferrari Foods**       ,      Case No.    **11-43327**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | - | | | 688 Mission St., San Francisco, CA 94105 | | | | |
| **3rd & Mission St. Assoc. LLC c/o The Related Company  LP 680 Mission St San Francisco, CA 94105** | | | | | | | | | **16,831.63** |
| Account No. | | - | | | 107 Corte Madera Town Center, Corte Madera, CA 94925 | | | | |
| **770 Tamalpais Dr, Inc c/o Madison Marquette 100 Corte Madera Town Center Corte Madera, CA 94925** | | | | | | | | | **10,858.53** |
| Account No. | | - | | | background check service | | | | |
| **ABSO P.O.Box 3175 Carol Stream, IL 60132** | | | | | | | | | **86.00** |
| Account No. | | - | | | menu boards for stores | | | | |
| **Accents & Artech 14680 Doolittle Dr. San Leandro, CA 94577** | | | | | | | | | **4,237.45** |
| __38__   continuation sheets attached | | | | | | Subtotal (Total of this page) | | | **32,013.61** |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

S/N:27103-110309   Best Case Bankruptcy

In re **A.G. Ferrari Foods** ,          Case No. **11-43327**

                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Garbage service San Leandro | | | | |
| **ACI-Alameda County Industries** **610 Aladdin Ave** **San Leandro, CA 94577** | | - | | | | | | | 3,800.00 |
| Account No. | | | | | Primary dry bean/farro supplier | | | | |
| **Agribosco** **LOC.S.ANNA 1** **06028 Sigillo Perugia** **Italy** | | - | | | | | | | 12,045.00 |
| Account No. **xxAM05** | | | | | Weights and Measures Licenses for Alameda Cty stores | | | | |
| **Alameda County** **Dept. of Agric./ Office of Wghts & Meas** **224 W. Winton Ave. RM.184** **Hayward, CA 94544** | | - | | | | | | | 1,240.00 |
| Account No. | | | | | Packaging supplier | | | | |
| **American Paper and Plastics, Inc.** **10511 E. Valley Blvd.** **El Monte, CA 91731** | | - | | | | | | | 25,000.00 |
| Account No. | | | | | | | | | |
| **Ameriguard Maint. Svcs, LLC** **P.O.BOX 12486** **Fresno, CA 937778** | | - | | | | | | | 290.00 |

Sheet no. __1__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                    Subtotal
                    (Total of this page)          **42,375.00**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re **A.G. Ferrari Foods** ,  Case No. **11-43327**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Amon Foods**<br>**P.O.BOX 8178**<br>**Foster City, CA 94404** | - | | | | | | **375.00** |
| Account No. | | | 1050 El Camino Real, Suite D, Belmont, CA 94002 | | | | |
| **Anchor Realty**<br>**2148A Market St,**<br>**San Francisco, CA 94114** | - | | | | | | **22,652.00** |
| Account No. | | | **Olive oil supplier** | | | | |
| **Anna Maria Billi**<br>**LOC. MERCATO VECCHIO**<br>**02031 Castelnuovo de Farfa Rieti Italy** | - | | | | | | **3,669.00** |
| Account No. | | | | | | | |
| **Aramark Uniform SVCS**<br>**P.O.BOX 5034**<br>**Hayward, CA 94540** | - | | | | | | **1,720.53** |
| Account No. | | | | | | | |
| **Area Distrubutors**<br>**P.O. Box 8589**<br>**San Jose, CA 95155** | - | | | | | | **5,771.40** |

Sheet no. __2__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **34,187.93**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **A.G. Ferrari Foods**                                              ,   Case No.   **11-43327**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | *Wine vinegar supplier* | | | | |
| **Aretino**<br>**Via Romana, 76**<br>**52100 Arezzo**<br>**Italy** | - | | | | | | **3,069.00** |
| Account No. | | | | | | | |
| **Asiago Foods**<br>**145 Black Starr Rd.**<br>**Mapleville, RI 02839** | - | | | | | | **2,352.41** |
| Account No. | | | | | | | |
| **AT&T**<br>**Payment Center**<br>**Sacramento, CA 95877** | - | | | | | | **280.97** |
| Account No. | | | *Supplier* | | | | |
| **Atlanta Corporation**<br>**P.O. Box 58341**<br>**Vernon, CA 90058** | - | | | | | | **75,000.00** |
| Account No. | | | *High-end balsamic supplier* | | | | |
| **AZ.AGR.PEDRONI**<br>**VIA RISAIA 2 RUBBIARA**<br>**41015 Nonantola Modena**<br>**Italy** | - | | | | | | **5,837.00** |

Sheet no. __3__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **86,539.38**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re    **A.G. Ferrari Foods**                                   ,        Case No.    **11-43327**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | *Pasta, grain and olive oil supplier* | | | | |
| **AZ.AGR.SANTOLERI PIANE DI CAPRAFICO GUARDIAGRELE CH ITALY** | - | | | | | | **4,431.00** |
| Account No. | | | *Olive oil supplier* | | | | |
| **AZ.AGRIC.Caricato Via A . Diaz, 11 73010 San Pietro in Lama LE Italy** | - | | | | | | **3,070.00** |
| Account No. | | | *Primary chocolate and holiday product supplier* | | | | |
| **Baratti & Milano VIA DON ORIONE 119C 12042 Bra CN Italy** | - | | | | | | **31,156.00** |
| Account No. | | | *Important chocolate and holiday product supplier* | | | | |
| **Barbero VIA BROFFERIO 84 14100 Asti Italy** | - | | | | | | **21,103.00** |
| Account No. | | | *295 Main St, Los Altos, CA 94022* | | | | |
| **Bart Nelson 255 Second St., Los Altos, CA 94022** | - | | | | | | **25,216.00** |

Sheet no.  __4__  of  __38__  sheets attached to Schedule of                        Subtotal
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)            **84,976.00**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                  Best Case Bankruptcy

In re __A.G. Ferrari Foods__ ,  Case No. __11-43327__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Bay Alarm** P.O. Box 8140 Walnut Creek, CA 94596 | - | | | | | | | 2,662.22 |
| Account No. | | | | | | | | |
| **Bay Area Beverage** P.O. Box 493261 San Jose, CA 95161 | - | | | | | | | 1,640.80 |
| Account No. | | | | Supplier, produce | | | | |
| **Bay Cities Produce** 2109 Williams St. San Leandro, CA 94577 | - | | | | | | | 36,890.55 |
| Account No. | | | | | | | | |
| **Belifore Cheese Co** 2031-A Second Street Berkeley, CA 94710 | - | | | | | | | 6,601.56 |
| Account No. | | | | Primary import olive supplier | | | | |
| **Bella di Cerignola** STRADA VIC.SAN LEONARDO 16 c/o AZ.Santo Stefano 71042 Cerignola FG Italy | - | | | | | | | 17,741.00 |

Sheet no. __5__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 65,536.13

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com   Best Case Bankruptcy

In re   **A.G. Ferrari Foods**                                                      ,        Case No.  **11-43327**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Benedetti Farms, Inc**<br>**5350 Sebastopol Road**<br>**Santa Rosa, CA 95407** | - | | | | | | **2,209.23** |
| Account No. | | | | | | | |
| **Blue Shield of CA**<br>**File 55331**<br>**Los Angeles, CA 90074** | - | | | | | | **4,000.00** |
| Account No. | | | | | | | |
| **Bonham Label, LLC**<br>**P.O. Box 1087**<br>**Pleasanton, CA 94566** | - | | | | | | **111.17** |
| Account No. | | | | | | | |
| **Bron Tapes Printing Div**<br>**875 West Ellsworth Ave.**<br>**Denver, CO 80233** | - | | | | | | **189.61** |
| Account No. | | | **Controlled label wine supplier** | | | | |
| **Bruno Soria**<br>**Str. Provinciale Balbi, 53**<br>**12053 Castiglione Tinella CN**<br>**Italy** | - | | | | | | **27,522.00** |

Sheet no. __6__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **34,032.01**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com   Best Case Bankruptcy

In re __A.G. Ferrari Foods__ , Case No. __11-43327__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**California Dept of Public Health**<br>**P.O. Box 997435, MS-7602**<br>**Sacramento, CA 95899-7435** | - | | | **Health Permit for San Leandro Production Facility** | | | | 1,548.00 |
| Account No.<br><br>**California Laurel Partners**<br>**c/o Litke Properties**<br>**3490 California St.  , Suite 206**<br>**San Francisco, CA 94118** | - | | | **3490 California St., San Francisco, CA 94118** | | | | 25,995.84 |
| Account No.<br><br>**Caltronics Business Systems**<br>**10491 Old Placerville Rd., Suite 150**<br>**Sacramento, CA 95827** | - | | | | | | | 2,094.68 |
| Account No.<br><br>**Carlo Lauuri**<br>**Via Provinciale, 154/G**<br>**51031 Agliana (Pistoia)**<br>**Italy** | - | | | **Supplier** | | | | 69,983.18 |
| Account No.<br><br>**Carmina AZ**<br>**Via Mangesa 10**<br>**31015 Conegliano (TV)**<br>**Italy** | - | | | **Private label prosecco company** | | | | 45,437.00 |

Sheet no. __7__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

145,058.70

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com   Best Case Bankruptcy

In re __A.G. Ferrari Foods__ ,                    Case No. ___11-43327___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CH Robinson Worldwide, Inc. 18620 Harmon, Ave Carson, CA 90746 | - | | | | | | 734.08 |
| Account No. | | | | | | | |
| Cintas Document Mangagment P.O. Box 633842 Cincinnati, OH 45263 | - | | | | | | 111.02 |
| Account No. | | | | | | | |
| CIT Tech Fin Svs One Deerwood 10201 Centruion Pkwy N, Ste 100 Jacksonville, FL 32256 | - | | | | | | 6,071.64 |
| Account No. | | | | | | | |
| CIT Tech Fin Svs One Deerwood 10201 Centruion Pkwy N, Ste 100 Jacksonville, FL 32256 | - | | | | | | 2,466.09 |
| Account No. | | | Credit card for business expenses | | | | |
| Citibusiness Card P.O.BOX 6309 The Lakes, NV 89163-6309 | X - | | | | | | 42,153.67 |

Sheet no. __8__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    51,536.50

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re   **A.G. Ferrari Foods**                                        ,        Case No.   **11-43327**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxTY06** | | | | **Weights and Measures Licenses for SF stores** | | | | |
| **City & County of San Francisco Dept. of Whts & Meas., 1390 Market St.Ste 210 San Francisco, CA 94102** | | - | | | | | | 424.00 |
| Account No. **xxty01** | | | | **Bus. tax for Berkeley stores** | | | | |
| **City of Berkeley Business License 1st FL., 1947 Center St., Berkeley, CA 94704** | | - | | | | | | 187.26 |
| Account No. **xxty03** | | | | **Bus. Licenses for Berkeley stores** | | | | |
| **City of Berkeley Finance. Dept. P.O.Box 23523 Oakland, CA 94623** | | - | | | | | | 1,633.49 |
| Account No. | | | | **Garbage for Solano store** | | | | |
| **City of Berkeley 1947 Center Street, 1st Floor, Berkeley, CA 94704-1155** | | - | | | | | | 1,766.18 |
| Account No. **xxty26** | | | | **Bus. Licenses for Los Altos store** | | | | |
| **City of Los Altos Business License Division One North San Antonio Rd. Los Altos, CA 94022** | | - | | | | | | 28.75 |

Sheet no. **9** of **38** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **4,039.68**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re  **A.G. Ferrari Foods**                                    , Case No. ___**11-43327**___
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxty14** <br><br> **City of Oakland Business Tax Division 250 Frank O. Plaza #1320, Oakland, CA 94612** | - | | **Bus. Devel. Tax for Oakland Stores** | | | | **1,100.00** |
| Account No. **xxty27** <br><br> **City of Palo Alto Police Dept 275 Forest Ave., Palo Alto, CA 94301** | - | | **Alarm permit for Palo Alto Store** | | | | **35.00** |
| Account No. **Cityp** <br><br> **City of Palo Alto Utilities P.O.BOX 10097 Palo Alto, CA 94303** | - | | **Gas and electric service for Palo Alto store RE:157190-49687** | | | | **1,673.30** |
| Account No. <br><br> **City of San Leandro Finance Dept 835 E. 14th Street San Leandro, CA 94577** | - | | **Monthly sewer charges** | | | | **7,161.19** |
| Account No. **xxty28** <br><br> **City of Sunnyvale Utilities P.O.BOX 4000 Sunnyvale, CA 94088** | - | | **Gas and electric service for the Sunnyvale Store  RE:157190-49687** | | | | **276.38** |

Sheet no. __**10**__ of __**38**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          **10,245.87**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re __A.G. Ferrari Foods__ ,                    Case No. __11-43327__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | *Cookie supplier* | | | | |
| **Collivasone Vicolo, Turati 1, 27020 Parona Italy** | - | | | | | | 3,088.00 |
| Account No. | | | | | | | |
| **Commerce V3 P.O. Box 2428 Pensacola, FL 32513** | - | | | | | | 2,807.73 |
| Account No. *Contra* | | | *Weights and Measures License for Lafayette Store* | | | | |
| **Contra Costa County Weights & Measurements 2366A Stanwell Circle Concord, CA 94520** | - | | | | | | 285.00 |
| Account No. | | | | | | | |
| **Cooley Godward Kronish LL 101 California St., 5th floor San Francisco, CA 94111** | - | | | | | | 14,000.00 |
| Account No. | | | *Private label spread supplier* | | | | |
| **Costa Ligure REG.PRATI PESCINE 18018 Tagia IM Italy** | - | | | | | | 12,277.00 |

Sheet no. __11__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    32,457.73

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re  **A.G. Ferrari Foods**                                                    ,        Case No.  **11-43327**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxun03** <br><br> **County of Marin** <br> **Weights & Measurements** <br> **1682 Novato Blvd., #150-A** <br> **Novato, CA 94947** | - | | **Weights and Measures License for Corte Madera Store** | | | | **360.00** |
| Account No. **County** <br><br> **County of Santa Clara** <br> **Dept Envir. Health** <br> **1555 Berger Dr.Ste.300,** <br> **San Jose, CA 95112** | - | | **Health Permit for Santa Clara Cnty Stores** | | | | **1,312.51** |
| Account No. <br><br> **Crane Pest Control** <br> **2700 Geary Blvd** <br> **South San Francisco, CA 94118** | - | | | | | | **6,368.00** |
| Account No. <br><br> **Custom Paper Products** <br> **2360 Teagarden** <br> **San Leandro, CA 94577** | - | | | | | | **3,585.02** |
| Account No. <br><br> **Cypress Insurance** <br> **525 Market St** <br> **San Francisco, CA 94105** | - | | | | | | **10,663.80** |

Sheet no. __12__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   **22,289.33**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re **A.G. Ferrari Foods** ,                                    Case No. **11-43327**
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| Dakota Press 14400 Doolittle Dr San Leandro, CA 94577 | - | | | | | | | | 966.90 |
| Account No. | | | | | Alcoholic Beverage Licenses | | | | |
| Department of Alcoholic Bev Control 3927 LENNANE DR.STE. 100, Sacramento, CA 95834 | - | | | | | | | | 1,050.00 |
| Account No. | | | | | Parking tickets in SF for Catering and deliveries | | | | |
| Department of Parking P.O. Box 7684 San Francisco, CA 94120-7684 | - | | | | | | | | 275.00 |
| Account No. | | | | | | | | | |
| DMV Renewal P O BOX 942894 Sacramento, CA 94294 | - | | | | | | | | 1,043.00 |
| Account No. | | | | | Primary holiday pannetone supplier | | | | |
| Dolciaria Fraccaro SPA, SPA VIA CIRCONVALLAZIONE OVEST 25 31033 Castelfranco Vento TV Italy | - | | | | | | | | 39,658.00 |

Sheet no. __13__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          42,992.90

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re     **A.G. Ferrari Foods**                                                    ,          Case No. _____**11-43327**_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Torrone supplier | | | | |
| **DROGHERIA PASTICCERIA STECKLI VIA NAZIONALE 79 43043 Borgo Val Di Taro PR Italy** | - | | | | | | | **6,314.00** |
| Account No. | | | | | | | | |
| **East Bay Municipal Utility District Payment Center Oakland, CA 94649** | - | | | | | | | **473.11** |
| Account No. | | | | | | | | |
| **East Bay Regional Parks Dept 2950 Peralta Oak Ct. Oakland, CA 94605** | - | | | | | | | **1,609.85** |
| Account No. | | | | Piadina (flat bread) for sandwiches | | | | |
| **Emmegi VIA CASALECCHIO 35/L 47900 Rimini Italy** | - | | | | | | | **2,602.00** |
| Account No. | | | | | | | | |
| **Excellent Pkg & Supply 3220 BLUME DR. STE.111 Richmond, CA 94806** | - | | | | | | | **3,649.15** |

Sheet no. _**14**_ of _**38**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **14,648.11**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re __A.G. Ferrari Foods__ ,     Case No. ___11-43327___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Exchange Bank, dba Dumac Leasing** **P.O. Box 760** **Santa Rosa, CA 95402** | - | | | | | | | **0.00** |
| Account No. | | | | Canned and production tomato sauce and bean supplier | | | | |
| **F.LLI Andolfo** **VIA LUIGI VOLPICELLA 62/A** **80147 Napoli** **Italy** | - | | | | | | | **18,465.00** |
| Account No. | | | | Rice supplier | | | | |
| **Ferron** **VIA TORRE SCALIGERA 9** **37063 Isola Della Scala VR** **Italy** | - | | | | | | | **4,878.00** |
| Account No. | | | | | | | | |
| **Fidelity Investments** **P.O. BOX 73307** **Chicago, IL 60673** | - | | | | | | | **1,900.00** |
| Account No. _xxx-xxxxxx5-001_ | | | | | | | | |
| **Financial Pacific Leasing, LLC** **3455 S. 344th Way, #300** **Auburn, WA 98001-9546** | - | | | | | | | **0.00** |

Sheet no. __15__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **25,243.00**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com     Best Case Bankruptcy

In re    **A.G. Ferrari Foods**                                    ,          Case No.    **11-43327**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Fireman's Fund** <br> **P.O. Box 3100** <br> **Tallahassee, FL 32315** | | - | | | | | **8,715.01** |
| Account No. | | | | | | | |
| **First Bank USA** <br> **CARDMEMBER SVCS** <br> **PO Box 94014** <br> **Palatine, IL 60094** | **X** | - | | | | | **15,192.90** |
| Account No. | | | Bottled water and tea supplier | | | | |
| **Fonti di Posina** <br> **SPA LOC.MONTAGNA 2** <br> **36010 Posina Vizcenza** <br> **Italy** | | - | | | | | **9,815.00** |
| Account No. | | | | | | | |
| **Foster Farms** <br> **DEPT 33369** <br> **PO Box 44000** <br> **San Francisco, CA 94144** | | - | | | | | **6,111.18** |
| Account No. | | | Torrone supplier | | | | |
| **Fratelli Nurzia** <br> **Piazza Duomo 75** <br> **67100 L'Aquila** <br> **Italy** | | - | | | | | **4,514.00** |

Sheet no. __16__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **44,348.09**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re    **A.G. Ferrari Foods**                                    ,          Case No.    **11-43327**
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Geami, LTD** **200 INNOVATION AVE. # 140** **Morrisville, NC 27560** | - | | | | | | **2,779.51** |
| Account No. | | | | | | | |
| **Genesys Conferencing** **Dept 0938** **Denver, CO 80256** | - | | | | | | **244.89** |
| Account No. | | | Cookie supplier | | | | |
| **Gentilini** **VIA TIBURTINA 1302** **00131 Roma** **Italy** | - | | | | | | **3,953.00** |
| Account No. | | | | | | | |
| **Gianluca Guglielmi** **Via Fabio Filzi, 15** **36030 Rettorgole** **Vicenza Italy** | - | | | | | | **18,000.00** |
| Account No. | | | Cookie and holiday product supplier | | | | |
| **Giovnni Cogno** **VIA VITTORIO EMANUELE 18** **12064 La Morra CN** **Italy** | - | | | | | | **8,249.00** |

| Sheet no. __17__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **33,226.40** |
|---|---|---|

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

In re **A.G. Ferrari Foods** , Case No. **11-43327**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Holiday product supplier | | | | |
| Giraudo P.ZZA Galmberti 12 12100 Cuneo Italy | | - | | | | | | 4,003.00 |
| Account No. | | | | Balsamic vinegar supplier | | | | |
| Giusti VIA QUATTROVILLE 155 LOC.LESIGNANA 41100 Modena Italy | | - | | | | | | 8,810.00 |
| Account No. | | | | | | | | |
| Giusto's Specialty Foods 344 Littlefield Ave South San Francisco, CA 94080 | | - | | | | | | 13,006.11 |
| Account No. | | | | | | | | |
| Give Something Back P.O. Box 89-4135 Los Angeles, CA 90189 | | - | | | | | | 525.20 |
| Account No. | | | | 6119 La Salle Ave., Oakland, CA 94611 | | | | |
| Gloria Ormand 3642 Evergreen Santa Rosa, CA 95405 | | - | | | | | | 9,330.00 |

Sheet no. __18__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

35,674.31

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re **A.G. Ferrari Foods**                                          ,          Case No. **11-43327**
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx-xxxxxx4-000** <br><br> **Great America Leasing Corp** <br> **P.O. Box 660831** <br> **Dallas, TX 75266-0831** | - | | | | | | **349.05** |
| Account No. <br><br> **Gubanes** <br> **Localita Ponte San Quirino, 1,** <br> **33049 San Pietro Al Natissone UD** <br> **Italy** | - | | **Holiday breads** | | | | **3,134.00** |
| Account No. <br><br> **Hirahara Family** <br> **89 Davis Road** <br> **Orinda, CA 94563** | - | | **1843 Solano Ave, Berkeley CA 94707** | | | | **17,496.44** |
| Account No. <br><br> **I.T.C Fieschi** <br> **VIA DEI LANAIOLI 24** <br> **26100 Cremona** <br> **Italy** | - | | **Holiday torrone and jarred condiment** | | | | **3,781.00** |
| Account No. <br><br> **In A Nut Shell** <br> **753 MONTAGUE ST.** <br> **San Leandro, CA 94577** | - | | | | | | **4,552.42** |

Sheet no. **19** of **38** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)
**29,312.91**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re  **A.G. Ferrari Foods** _____,  Case No. ___**11-43327**___
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Infinet Systems** **2493 Industrial Pkwy West** **Hayward, CA 94545** | - | | | | | | **65.00** |
| Account No. | | | **Supplier** | | | | |
| **Ital Foods, Inc.** **P.O. Box 2563** **South San Francisco, CA 94083** | - | | | | | | **35,000.00** |
| Account No. | | | | | | | |
| **ITS (Information Tech Solutions)** **P.O.BOX333** **Bar Mills, ME 04004** | - | | | | | | **2,777.45** |
| Account No. | | | **2905 College Ave, Berkeley, CA 94705** | | | | |
| **Jay and Susan Bennett** **15 Moraga Via** **Orinda, CA 94563** | - | | | | | | **6,095.00** |
| Account No. | | | | | | | |
| **Kaiser Permanente** **PO Box 60000** **San Francisco, CA 94160** | - | | | | | | **20,000.00** |

Sheet no. __**20**__ of __**38**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **63,937.45**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re __A.G. Ferrari Foods__ , Case No. __11-43327__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Key Refreigeration 747 Enterprise Ct Livermore, CA 94550 | - | | | | | | | 11,267.43 |
| Account No. | | | | | | | | |
| Komatsu Forklift 2792 Mandela Pkwy Oakland, CA 94607 | - | | | | | | | 9,685.01 |
| Account No. | | | | Lambrusco wine supplier | | | | |
| La Battagliola Via Castiglione 113, 40136 Bologna BO Italy | - | | | | | | | 17,514.00 |
| Account No. | | | | Supplier of panforte and cantucci | | | | |
| La Fabbrica del Panforte VIA PO 20 PIAN DEI MORI 53019 Soviclle SI Italy | - | | | | | | | 10,728.00 |
| Account No. | | | | 23 Lafayette Circle, Lafayette, CA 94549 | | | | |
| La Fiesta Square 21 Lafayette Circle Lafayette, CA 94549 | - | | | | | | | 19,533.00 |

Sheet no. __21__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 68,727.44

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com   Best Case Bankruptcy

In re __A.G. Ferrari Foods__ ,  Case No. __11-43327__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | 4001 Piedmont Ave, Oakland, CA 94611 | | | | |
| Lamorinda Development 89 Davis Road Orinda, CA 94563 | | | | | | | 6,631.00 |
| Account No. | | - | Pasta supplier | | | | |
| Latini VIA MAESTRI DEL LAVORO 1960027 Osimo AN Italy | | | | | | | 8,297.00 |
| Account No. | | - | Olive oil supplier | | | | |
| Le Corte P.le Porta al prato ,37 50123 Firenze Italy | | | | | | | 8,173.00 |
| Account No. | | - | | | | | |
| Leif Nass, Accucraft Construction 25639 Whitman St. Hayward, CA 94544 | | | | | | | 7,475.00 |
| Account No. | | - | Important candy supplier | | | | |
| Leone VIA ITALIA 46 10093 Collegno TO Italy | | | | | | | 16,857.00 |

Sheet no. __22__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **47,433.00**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com   Best Case Bankruptcy

In re **A.G. Ferrari Foods** ,    Case No. __11-43327__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Lindhorst Equip Co**<br>**1039 Alta Mesa Dr**<br>**Moraga, CA 94556** | - | | | | | | 535.00 |
| Account No. | | | **Supplier of ciambellone bread** | | | | |
| **Lunezia Dolciaria**<br>**DEBBO 6**<br>**19020 Ceparana SP**<br>**Italy** | - | | | | | | 3,303.00 |
| Account No. | | | | | | | |
| **Manna Foods**<br>**984 W. Macarthur Blvd**<br>**Oakland, CA 94608** | - | | | | | | 4,588.79 |
| Account No. | | | | | | | |
| **Marlin Leasing**<br>**P.O.BOX 13604**<br>**Philadelphia, PA 19101** | - | | | | | | 2,619.20 |
| Account No. | | | | | | | |
| **Marlin Leasing**<br>**P.O.BOX 13604**<br>**Philadelphia, PA 19101** | - | | | | | | 2,619.20 |

Sheet no. __23__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    13,665.19

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

In re **A.G. Ferrari Foods** ,                    Case No. **11-43327**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | *Private label tomato sauce supplier* | | | | |
| **Mediterranea Belfiore Via Guerrazzi- Loc. Cinquantina, 57013 Cecina LI Toscana Italy** | - | | | | | | 29,079.00 |
| Account No. | | | 468 Castro St., San Francisco, CA 94114 | | | | |
| **Michael Verdone 149 Wellesley Crescent Redwood City, CA 94062** | - | | | | | | 18,422.00 |
| Account No. **xxxx-xxx-xxxx26-00** | | | | | | | |
| **Minol P.O.BOX 650320 Dallas, TX 75265** | - | | | | | | 5,495.03 |
| Account No. | | | | | | | |
| **Mission Trail Waste 1060 Richard Ave. Santa Clara, CA 95050** | - | | | | | | 110.00 |
| Account No. | | | | | | | |
| **Moffitt Carpentry 7077 Lancaster Rd Dublin, CA 94568** | - | | | | | | 1,029.08 |

Sheet no. __24__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **54,135.11**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re __A.G. Ferrari Foods__ ,  Case No. ___11-43327___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Private Label olive oil supplier | | | | |
| Montalbano VIA MATTEOTTI 46 51035 Lamporecchio (PT) Italy | - | | | | | | | 15,665.00 |
| Account No. | | | | Holiday product supplier | | | | |
| Montescudiero LOC.SAN GENNARO 88811 Ciro'Marina KR Italy | - | | | | | | | 4,808.00 |
| Account No. | | | | | | | | |
| Nulaid P.O.BOX 60000 San Francisco, CA 94160 | - | | | | | | | 1,655.54 |
| Account No. | | | | Private label balsamic vinegar supplier | | | | |
| Nuovo Acetificio del Balsamico di Modena V.LE CADUTI SUL LAVORO 184 41122 Modena Italy | - | | | | | | | 2,723.00 |
| Account No. | | | | Private label pasta | | | | |
| Nuovo Pastificio Vietri VIA RISPRGIMENTO 7 83025 Monotor Ineriore AV Italy | - | | | | | | | 51,676.00 |

Sheet no. __25__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  76,527.54

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com  Best Case Bankruptcy

In re    **A.G. Ferrari Foods**                                            ,        Case No.    __11-43327__
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  <br><br>**Oakland Packaging** <br>**3200 Regatta Blvd, Unit F** <br>**Richmond, CA 94806** | - | | | | | | 15,768.09 |
| Account No.  <br><br>**OLIO ROI** <br>**VIA ARGENTINA 1** <br>**18010 Badalucco IM** <br>**Italy** | - | | **Olive oil supplier** | | | | 8,835.00 |
| Account No.  <br><br>**Orkin Pest Control** <br>**3095 Independence Dr., Suite C** <br>**Livermore, CA 94551** | - | | | | | | 124.08 |
| Account No.  <br><br>**Palo Alto Egg** <br>**PO Box 327** <br>**Newark, CA 94560** | - | | **supplier** | | | | 0.00 |
| Account No.  <br><br>**PASTIFICIO P.M.C.** <br>**VIA MOTTOLA  Z.I.** <br>**70011 Alberobello BA** <br>**Italy** | - | | **Private label pasta supplier** | | | | 7,893.00 |

Sheet no. __26__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          32,620.17

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re  **A.G. Ferrari Foods**                                    ,        Case No.  **11-43327**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Paul Bottini, CPA 1500 E. Madruga Rd. Lathrop, CA 95330 | - | | | | | | | | 16,850.00 |
| Account No. | | | | | | | | | |
| Penske Truck Leasing 10755 Bigge Street San Leandro, CA 94577 | - | | | | | | | | 10,497.46 |
| Account No. | | | | | Holiday bread supplier | | | | |
| Perbellini VIA V.VENETO 46 37051 Bovolone VR Italy | - | | | | | | | | 4,250.00 |
| Account No. | | | | | Holiday product supplier | | | | |
| Pezzaro PEZZARO VIA MAZZINI 86 13836 Cossato BI Italy | - | | | | | | | | 2,992.00 |
| Account No. | | | | | | | | | |
| PG Molinari & Sons, Inc. 1401 Yosemite Ave. San Francisco, CA 94124 | - | | | | | | | | 2,720.39 |

Sheet no. __27__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **37,309.85**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re **A.G. Ferrari Foods** ,                           Case No. **11-43327**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Piedmont Party** <br> **6601 San Leadro St** <br> **Oakland, CA 94621** | - | | *Catering party rentals* | | | | **1,506.37** |
| Account No. **xxxx #x2391** <br><br> **Pillsbury Winthrop** <br> **P.O.BOX 60000** <br> **San Francisco, CA 94160** | - | | | | | | **1,869.16** |
| Account No. <br><br> **Premier Access Insurance Co** <br> **P.O. Box 659020** <br> **Sacramento, CA 95865** | - | | | | | | **2,000.00** |
| Account No. <br><br> **Premiere Brand Meats** <br> **3555 Iron Court** <br> **Shasta Lake, CA 96019** | - | | *Supplier* | | | | **45,000.00** |
| Account No. <br><br> **Printers Plus** <br> **14624 Wicks Blvd** <br> **San Leandro, CA 94577** | - | | | | | | **228.41** |

Sheet no. __28__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **50,603.94**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                           Best Case Bankruptcy

In re **A.G. Ferrari Foods**                                    ,          Case No. **11-43327**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Progerss Printing** **2677 Waterlick Rd** **Lynchburg, VA 24502** | - | | | | | | 2,008.92 |
| Account No. | | | 14234 Catalina St., San Leandro, CA 94577 | | | | |
| **ProLogis, LTD** **47775 Fremont Blvd.** **Fremont, CA 94538** | - | | | | | | 70,435.00 |
| Account No. | | | | | | | |
| **Purity Organic** **1625 Bush St. STE#3** **San Francisco, CA 94109** | - | | | | | | 3,887.30 |
| Account No. | | | | | | | |
| **Qualita Paper Products** **2750 S. Harbor Blvd., SUITE B** **Santa Ana, CA 92704** | - | | | | | | 1,506.00 |
| Account No. | | | | | | | |
| **Radiant Systems** **P.O.BOX 198755** **Alpharetta, GA 30384** | - | | | | | | 3,900.00 |

Sheet no. __29__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 81,737.22

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                          Best Case Bankruptcy

In re **A.G. Ferrari Foods**                                               ,          Case No. _____11-43327_____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | supplier | | | | |
| Ranieri Fine Foods 278 Metropolitan Ave Brooklyn, NY 11211 | - | | | | | | 376.33 |
| Account No. | | | Garbage, SF Mission Street | | | | |
| Recology Golden Gate 250 Executive Park Blvd. Ste 2100 San Francisco, CA 94134 | - | | | | | | 825.35 |
| Account No. | | | Garbage, SF Castro and Laurel Village | | | | |
| Recology Golden Gate 250 Executive Park Blvd. Ste 2100 San Francisco, CA 94134 | - | | | | | | 2,207.94 |
| Account No. | | | | | | | |
| Regency Lighting 23661 Network Place Chicago, IL 60673-1213 | - | | | | | | 177.14 |
| Account No. | | | Supplier of rice | | | | |
| Riseria di Merlano S.S.230 TROSSI 5 13040 Buronzo VC Italy | - | | | | | | 1,160.00 |

Sheet no. __30__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 4,746.76

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                         Best Case Bankruptcy

In re     **A.G. Ferrari Foods**                                                        ,          Case No. ___**11-43327**___

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | High-end wine vinegar supplier | | | | |
| **RISTORANTE DEI CACCIATORI SNC VIA UMBERTO 9 12050 Albaretto Della Torre CN Italy** | - | | | | | | **4,266.00** |
| Account No. | | | Primary anchovy product supplier | | | | |
| **Rizzoli VIA EMILIO SEGRE' 3/A 43100 Parma Italy** | - | | | | | | **5,982.00** |
| Account No. | | | Private label wine company | | | | |
| **Rossetti SRL Via Mascagni 15/17A 50050 Bassa/Cerreto Guidi Firenze Italy** | - | | | | | | **15,741.00** |
| Account No. | | | | | | | |
| **Royal Bank American Leasing, LP LP 550 Township Line Road, Suite 425, Blue Bell, PA 19422** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Ryder Transportation 1901 W. Winton Av. Hayward, CA 94545** | - | | | | | | **1,260.00** |

Sheet no. __**31**__ of __**38**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **27,249.00**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re    **A.G. Ferrari Foods**                                    ,          Case No.    __11-43327__
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Safeguard Business Systems** **P.O.BOX 88043** **Chicago, IL 60680** | - | | | | | | 731.71 |
| Account No. | | | | | | | |
| **San Francisco Public Utilities** **P.O. Box 7369** **San Francisco, CA 94120-7369** | - | | | | | | 235.65 |
| Account No. | | | | | | | |
| **Santini Foods** **16505 Worthley Drive** **San Lorenzo, CA 94580** | - | | | | | | 4,418.14 |
| Account No. | | | Supplier | | | | |
| **Savello USA, Inc.** **1265 Sans Souci Pkwy** **Wilkes Barre, PA 18706** | - | | | | | | 25,015.67 |
| Account No. | | | | | | | |
| **Small Business Benefit** **P.O. Box 156** **Belmont, CA 94002** | - | | | | | | 345.00 |

Sheet no. __32__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **30,746.17**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re __A.G. Ferrari Foods__ , Case No. __11-43327__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Spinosi** <br> **Via xxv Aprile 21** <br> **63016 Campofilone FM** <br> **Italy** | - | | *Dry pasta supplier* | | | | **5,529.00** |
| Account No. <br><br> **Sprint** <br> **P.O. BOX 600670** <br> **Jacksonville, FL 32260** | - | | | | | | **800.00** |
| Account No. <br><br> **Staples** <br> **Dept. LA,  P.O.BOX 83689,** <br> **Chicago, IL 60696** | - | | | | | | **3,399.22** |
| Account No. *xxx*xxxxx9001* <br><br> **Sterling National Bank** <br> **500 Fashion Ave, Fl 11th** <br> **New York, NY 10018-4502** | - | | | | | | **0.00** |
| Account No. <br><br> **Supherb Farms** <br> **P.O. BOX 45683** <br> **San Francisco, CA 94145** | - | | | | | | **1,880.95** |

Sheet no. __33__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **11,609.17**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re __A.G. Ferrari Foods__ , Case No. __11-43327__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| **Talamo Foods**<br>**6650 Silacci Way, Gilroy, CA 95021**<br>**Gilroy, CA 95021** | - | | | | | | | | **3,210.00** |
| Account No. | | | | | Private label cracker supplier | | | | |
| **Tarallificio dei Trulli**<br>**VIA 2 MACELLI NC**<br>**70011 Alberobello BA**<br>**Italy** | - | | | | | | | | **8,319.00** |
| Account No. | | | | | | | | | |
| **Target Data Systems**<br>**P.O. Box 14133**<br>**Scottsdale, AZ 85267** | - | | | | | | | | **4,255.97** |
| Account No. | | | | | | | | | |
| **Telepacific Communications**<br>**P.O. Box 526015**<br>**Sacramento, CA 95852** | - | | | | | | | | **6,000.00** |
| Account No. | | | | | | | | | |
| **The Henry Wine Group**<br>**DEPT LA 23244**<br>**Pasadena, CA 91185** | - | | | | | | | | **1,980.00** |

Sheet no. __34__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    <b>23,764.97</b>

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com     Best Case Bankruptcy

In re **A.G. Ferrari Foods**, Case No. **11-43327**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 304 W. El Camino Real, Sunnyvale, CA 94087 | | | | |
| The Irvine Company c/o Chris Auer 100 Innovation, Irvine, CA 92617 | - | | | | | | | 18,472.00 |
| Account No. | | | | 200 Hamilton Ave, Palo Alto, CA 94301 | | | | |
| Thoits Bros 629 Emerson St Palo Alto, CA 94301 | - | | | | | | | 43,566.00 |
| Account No. | | | | | | | | |
| Tony's Fine Foods P.O.BOX 1501 West Sacramento, CA 95605 | - | | | | | | | 3,724.30 |
| Account No. | | | | | | | | |
| Toyota Financial Services PO Box 60116 City of Industry, CA 91716 | - | | | | | | | 468.79 |
| Account No. | | | | | | | | |
| Trilussa Wine Co 10508 Santa Monica Blvd. Los Angeles, CA 90025 | - | | | | | | | 6,194.00 |

Sheet no. __35__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 72,425.09

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com Best Case Bankruptcy

In re   **A.G. Ferrari Foods**                ,    Case No.   **11-43327**

                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | | | | | |
| **Tuttovino, LLC** <br> **P.O.BOX 210** <br> **Hood River, OR 97031** | | | | | | | | ***3,740.00*** |
| Account No. | | - | | | | | | |
| **United Parcel Services Export** <br> **P.O.BOX 894820** <br> **Los Angeles, CA 90189** | | | | | | | | ***7,337.81*** |
| Account No. | | - | | | | | | |
| **United Parcel Services Import** <br> **Supply Chain Solutions** <br> **28013 Newtwork Place** <br> **Chicago, IL 60673** | | | | | | | | ***4.56*** |
| Account No. | | - | **Olive oil supplier** | | | | | |
| **Vanini Osvaldo** <br> **Via S.Pellico, 10** <br> **22016 Lenno CO** <br> **Italy** | | | | | | | | ***3,252.00*** |
| Account No. | | - | | | | | | |
| **Vignette Soda, LLC** <br> **2625 Alcatraz Ave. #274** <br> **Berkeley, CA 94705** | | | | | | | | ***742.50*** |

Sheet no. __36__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                      Subtotal <br> (Total of this page)     **15,076.87**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com       Best Case Bankruptcy

In re **A.G. Ferrari Foods** , Case No. **11-43327**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Supplier** | | | | |
| **Villa Italia Gourmet Food & Wines 210 Littlefield Ave., South San Francisco, CA 94080** | - | | | | | | 60,000.00 |
| Account No. | | | | | | | |
| **Vinity Wine Co 5950 Doyle St. #4 Emeryville, CA 94608** | - | | | | | | 8,453.00 |
| Account No. | | | | | | | |
| **Wald Imports, LTD 11200 Kirkland Way, Suite 300 Kirkland, WA 98033** | - | | | | | | 27.43 |
| Account No. | | | | | | | |
| **Waste Mgmt P.O.BOX 541065 Los Angeles, CA 90054** | - | | | | | | 1,688.80 |
| Account No. | | | | | | | |
| **White Oak Capital, LLC 211 Alberta Ave San Carlos, CA 94070** | - | | | | | | 2,500.00 |

Sheet no. __37__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

72,669.23

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com Best Case Bankruptcy

In re    **A.G. Ferrari Foods**                                                          ,    Case No.    **11-43327**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Wilcox Frozen Foods** <br> **2200 Oakdale Ave.** <br> **San Francisco, CA 94124** | - | | | | | | **9,492.47** |
| Account No. <br><br> **Wine Warehouse** <br> **5655 College Ave.** <br> **Oakland, CA 94618** | - | | | | | | **1,930.04** |
| Account No. <br><br> **Zuccato** <br> **UNIPERSONALE VIA DANTE 2** <br> **36010 Chiuppano VI** <br> **Italy** | - | | *Main supplier of jarred antipasti items* | | | | **13,351.00** |
| Account No. <br><br><br> | | | | | | | |
| Account No. <br><br><br> | | | | | | | |

Sheet no. __38__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | **24,773.51** |
| Total (Report on Summary of Schedules) | **1,680,491.27** |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re   **A.G. Ferrari Foods**                                                    ,        Case No.   **11-43327**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **3rd & Mission St. Assoc. LLC**<br>**c/o The Related Company  LP**<br>**680 Mission St**<br>**San Francisco, CA 94105** | **688 Mission St, SF, store lease** |
| **770 Tamalpais Dr, Inc**<br>**c/o Madison Marquette**<br>**100 Corte Madera Town Center**<br>**Corte Madera, CA 94925** | **107 Corte Madera Town Center store lease** |
| **Anchor Realty**<br>**2148A Market St,**<br>**San Francisco, CA 94114** | **1050 El Camino Real, Ste D, Belmont, store lease** |
| **Bart Nelson**<br>**255 Second St.,**<br>**Los Altos, CA 94022** | **295 Main St, Los Altos, store lease** |
| **California Laurel Partners**<br>**c/o Litke Properties**<br>**3490 California St.  , Suite 206**<br>**San Francisco, CA 94118** | **3490 California St, SF, store lease** |
| **CIT Tech Fin Svs**<br>**One Deerwood**<br>**10201 Centruion Pkwy N, Ste 100**<br>**Jacksonville, FL 32256** | **904-0012672-000** |
| **CIT Tech Fin Svs**<br>**One Deerwood**<br>**10201 Centruion Pkwy N, Ste 100**<br>**Jacksonville, FL 32256** | **910-0085257-000** |
| **Exchange Bank, dba Dumac Leasing**<br>**P.O. Box 760**<br>**Santa Rosa, CA 95402-0760** | **POS registers for stores** |
| **Financial Pacific Leasing, LLC**<br>**3455 S. 344th Way, #300**<br>**Auburn, WA 98001-9546** | **001-0674065-001**<br>**Urchel Dicer** |
| **Gloria Ormand**<br>**3642 Evergreen**<br>**Santa Rosa, CA 95405** | **6119 La Salle Ave, Oakland, store lease** |

**2**

continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re __A.G. Ferrari Foods__ , Case No. __11-43327__
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| GMAC<br>Attn Bankruptcy<br>PO Box 130424<br>Roseville, MN 55113 | |
| Great America Leasing Corp<br>P.O. Box 660831<br>Dallas, TX 75266-0831 | Postage Meter Machine<br>003-0391904-000 |
| Hirahara Family<br>89 Davis Road<br>Orinda, CA 94563 | 1843 Solano Ave, Berkeley store lease |
| Jay and Susan Bennett<br>15 Moraga Via<br>Orinda, CA 94563 | 2905 College Ave, Oakland,  store lease |
| La Fiesta Square<br>21 Lafayette Circle<br>Lafayette, CA 94549 | 23 Lafayette Circle, Lafayette store lease |
| Lamorinda Development<br>89 Davis Road<br>Orinda, CA 94563 | 4001 Piedmont Ave, Oakland store lease |
| Marlin Leasing<br>P.O.BOX 13604<br>Philadelphia, PA 19101 | Equipment leas<br>001-0267811-001 |
| Marlin Leasing<br>P.O.BOX 13604<br>Philadelphia, PA 19101 | Equipment lease<br>001-0267811-002 |
| Michael Verdone<br>149 Wellesley Crescent<br>Redwood City, CA 94062 | 468 Castro Street, SF store lease |
| Penske Truck Leasing<br>10755 Bigge Street<br>San Leandro, CA 94577 | Delivery truck lease |
| ProLogis, LTD<br>47775 Fremont Blvd.<br>Fremont, CA 94538 | San Leandro Facility Lease<br>14234 Catalina St |
| Royal Bank American Leasing, LP<br>550 Township Line Road, Suite 425,<br>Blue Bell, PA 19422 | Air Cooling Tower |
| Sterling National Bank<br>500 Fashion Ave, Fl 11th<br>New York, NY 10018-4502 | 001-0710039001<br>Misc production equipment |

Sheet __1__ of __2__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Case: 11-43327    Doc# 47    Filed: 04/11/11    Entered: 04/11/11 13:56:06    Page 133 of 162

Best Case Bankruptcy

In re   **A.G. Ferrari Foods**               ,    Case No.   **11-43327**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **The Irvine Company**<br>**c/o  Chris Auer**<br>**100 Innovation,**<br>**Irvine, CA 92617** | **304 W. El Camino Real, Sunnyvale, store lease** |
| **Thoits Bros**<br>**629 Emerson St**<br>**Palo Alto, CA 94301** | **200 Hamilton Ave, Palo Alto, store lease** |
| **Toyota Financial Services**<br>**PO Box  60116**<br>**City of Industry, CA 91716** | **Toyota Prius Lease**<br>**01-0282 AD230** |

Sheet  **2**  of  **2**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com       Best Case Bankruptcy

In re __A.G. Ferrari Foods__ , Case No. __11-43327__
_____
Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Patricia T Saucy**<br>**1655 N. California, #302**<br>**Walnut Creek, CA 94596** | **First Bank USA**<br>**CARDMEMBER SVCS**<br>**PO Box 94014**<br>**Palatine, IL 60094** |
| **Paul Ferrari**<br>**14234 Catalina St.,**<br>**San Leandro, CA 94577** | **Citibusiness Card**<br>**P.O.BOX 6309**<br>**The Lakes, NV 89163-6309** |

_0_
—— continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re **A.G. Ferrari Foods**

Debtor(s)

Case No. **11-43327**

Chapter **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CFO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**135**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **April 8, 2011**

Signature **/s/ Patricia T. Saucy**

**Patricia T. Saucy**
**CFO**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Northern District of California

In re    **A.G. Ferrari Foods**              Case No.    **11-43327**

               Debtor(s)         Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| *$2,674,100.00* | *2011 YTD: Debtor Business Income* |
| *$12,407,169.00* | *2010: Debtor Business Income* |
| *$14,233,448.00* | *2009: Debtor Business Income* |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT            SOURCE

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None
☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| *See 90 day check register attached* | | *$0.00* | *$0.00* |

None
■

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
■

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**5. Repossessions, foreclosures and returns**

None
■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None
■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None
■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None
■    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None
☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Kornfield, Nyberg, Bendes & Kuhner  PC** <br> **1999 Harrision St., Suite 2675** <br> **Oakland, CA 94612** | **3/24/2011** | **$35,000.00** |

### 10. Other transfers

None ■    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None ■    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

### 12. Safe deposit boxes

None ■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None ■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None ■    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

**18 . Nature, location and name of business**

None
☐
a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| *A.G. Ferrari Foods* | *94-1564488* | *14234 Catalina St San Leandro, CA 94577* | *Speciality Italian Food Retailer* | *1919 to present* |

None
■
b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                    ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐
a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                                    DATES SERVICES RENDERED
*A.G. Ferrari Foods*                                               *Internal auding dept at corporate*
*14234 Catalina St*                                                *office-ongoing*
*San Leandro, CA 94577*

None
☐
b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                                    ADDRESS                                    DATES SERVICES RENDERED
*Paul Bottini, CPA*                     *1500 E. Madruga Rd.*                      *December 2009 and 2010*
                                        *Lathrop, CA 95330*

None
■
c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                                    ADDRESS

| None ☐ | d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case. |

**NAME AND ADDRESS**
**Bridge Bank NA**
**55 Almaden Blvd., #100**
**San Jose, CA 95113**

DATE ISSUED
**Quarterly reporting**

---

**20. Inventories**

| None ■ | a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory. |

DATE OF INVENTORY INVENTORY SUPERVISOR DOLLAR AMOUNT OF INVENTORY
(Specify cost, market or other basis)

| None ■ | b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above. |

DATE OF INVENTORY NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS

---

**21 . Current Partners, Officers, Directors and Shareholders**

| None ■ | a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership. |

NAME AND ADDRESS NATURE OF INTEREST PERCENTAGE OF INTEREST

| None ☐ | b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation. |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Paul E. Ferrari**<br>**14234 Catalina St**<br>**San Leandro, CA 94577** | **SH/Officer/Board of Directors** | **27.7%** |
| **Lawrence Del Santo**<br>**10 Ranch Rd**<br>**Orinda, CA 94563** | **SH/Board of Directors** | **.27%** |
| **Peter Cooper**<br>**Cooper Capital Partners, LP**<br>**26 Corporate Plaza, Ste 280**<br>**Newport Beach, CA 92660** | **SH/Board of Directors** | **12.5%** |
| **Molly Barger-Wuthrich**<br>**202 Birch Ave**<br>**Larkspur, CA 94939** | **SH/Board of Directors** | **.12%** |
| **Patricia T. Saucy**<br>**AG Ferrari Foods**<br>**14234 Catalina St**<br>**San Leandro, CA 94577** | **SH/Officer** | **2.1%** |
| **Michele L. Ruso, Opera SCA**<br>**Corso Matteotti 10**<br>**20121 Milan**<br>**Italy** | **Shareholder** | **33.9%** |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **H&Q Ultra Lucca Investors, LP**<br>**c/o Isaac Ruiz**<br>**Granite Ventures, LLC**<br>**One Bush St, Ste 1350**<br>**San Francisco, CA 94104** | **Shareholder** | **6.5%** |

---

**22 . Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None ■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

None ■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  *April 8, 2011*          Signature  */s/ Patricia T. Saucy*

*Patricia T. Saucy*
*CFO*

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

A.G. Ferrari Foods
Disbursements for last 90 Days

| Date | Check # | Vendor | PAYMENT |
|------|---------|--------|---------|
| 1/3/2011 | 39872 | Coca Cola | 997.20 |
| 1/3/2011 | 39873 | Challenge Dairy | 135.08 |
| 1/3/2011 | EFT | Equipment Lease Pmt | 372.83 |
| 1/3/2011 | EFT | POS Lease Pmt | 1,855.66 |
| 1/3/2011 | EFT | PacFin Lease Pmt | 593.87 |
| 1/3/2011 | EFT | Citi Card Pmt | 500.00 |
| 1/4/2011 | 39874 | Petty Cash Fund | 500.00 |
| 1/4/2011 | 39876 | Oakland Pkg | 5,073.58 |
| 1/4/2011 | 39877 | PG&E | 3,000.00 |
| 1/4/2011 | EFT | RBS Credit CardFees | 20,626.46 |
| 1/4/2011 | EFT | Gift Card Fees | 242.28 |
| 1/4/2011 | EFT | Autorize.net Fees | 116.90 |
| 1/4/2011 | EFT | CC Terminal Mixup | 1,974.71 |
| 1/5/2011 | 39875 | Vinity | 1,306.00 |
| 1/5/2011 | 39878 | GBS | 275.80 |
| 1/5/2011 | 39879 | In a Nutshell | 2,312.03 |
| 1/5/2011 | 39880 | Giusto's | 3,330.59 |
| 1/5/2011 | 39881 | Giusto's | 3,591.73 |
| 1/5/2011 | 39882 | P.G. Molinari | 6,300.31 |
| 1/5/2011 | 39883 | Printers plus | 334.74 |
| 1/5/2011 | 39884 | Premiere | 9,198.75 |
| 1/5/2011 | 39885 | GBS | 89.90 |
| 1/5/2011 | EFT | Amex Fees | 3,962.23 |
| 1/6/2011 | 39886 | Talamo | 1,097.00 |
| 1/6/2011 | 39887 | Belfiore | 2,270.30 |
| 1/6/2011 | 39888 | C. McMacken | 644.00 |
| 1/6/2011 | 39889 | First Card | 1,000.00 |
| 1/6/2011 | 39890 | Allied Foods | 52.35 |
| 1/6/2011 | 39891 | Interstate Logistics | 487.50 |
| 1/6/2011 | 39892 | CHP | 10.00 |
| 1/6/2011 | 39893 | GBS | 58.62 |
| 1/6/2011 | 39894 | Bay Cities Produce | 5,053.16 |
| 1/6/2011 | EFT | Toyota | 468.79 |
| 1/7/2011 | 39895 | ATT | 313.75 |
| 1/7/2011 | 39896 | Lief Nass | 3,450.00 |
| 1/7/2011 | 39897 | Atalanta | 12,742.22 |
| 1/7/2011 | 39898 | R. DeGeatano | 406.31 |
| 1/7/2011 | 39899 | Lafiesta-011 | 9,078.20 |
| 1/7/2011 | 39900 | Recology | 195.47 |
| 1/7/2011 | 39901 | Villa Itallia | 4,776.50 |
| 1/7/2011 | 39902 | American Paper | 6,036.29 |
| 1/7/2011 | 39903 | Excellent Paper | 866.28 |
| 1/7/2011 | 39904 | Mission Trails | 275.78 |
| 1/7/2011 | 39905 | Nulaid | 945.30 |
| 1/7/2011 | 39906 | Penske | 1,000.00 |
| 1/7/2011 | 39907 | Recology | 837.92 |
| 1/7/2011 | 39908 | Willy Bird | 5,652.50 |
| 1/10/2011 | 39909 | Rondo | 1,584.08 |
| 1/10/2011 | 39910 | Pearson | 3,351.45 |
| 1/10/2011 | 39911 | Ital Foods | 7,228.76 |
| 1/10/2011 | 39912 | S.F. Water | 264.59 |
| 1/10/2011 | 39913 | Tony's | 3,384.77 |
| 1/10/2011 | 39914 | Supherb Farms | 1,676.50 |
| 1/10/2011 | EFT | Citi Card | 500.00 |
| 1/10/2011 | EFT | ZBA Trnx | 95.53 |
| 1/11/2011 | 39915 | Coca Cola | 1,198.82 |
| 1/11/2011 | 39916 | Cash BofA Wareh cc | 500.00 |
| 1/11/2011 | EFT | ZBA Trnx | 105.42 |
| 1/11/2011 | EFT | G Guglielmi Fee Pmt | 1,777.65 |
| 1/11/2011 | EFT | PG&E | 2,000.00 |
| 1/12/2011 | 39918 | Giusto's | 1,300.26 |
| 1/12/2011 | 39919 | In a Nutshell | 1,293.20 |
| 1/12/2011 | 39920 | Wilcox | 5,110.07 |
| 1/12/2011 | 39921 | C. McMacken | 625.00 |
| 1/12/2011 | 39922 | EBMUD | 360.18 |

| Date | Check # | Vendor | PAYMENT |
|------|---------|--------|---------|
| 1/12/2011 | 39923 | P.G. Molinari | 4,247.57 |
| 1/13/2011 | 39924 | Santini | 4,294.20 |
| 1/13/2011 | 39925 | Bron Tape | 70.20 |
| 1/13/2011 | EFT | Citi Card | 1,000.00 |
| 1/14/2011 | 39926 | JAS Forwarding | 3,200.49 |
| 1/14/2011 | 39927 | UPS | 316.60 |
| 1/14/2011 | 39928 | Atalanta | 10,949.64 |
| 1/14/2011 | 39929 | Caltronics | 2,056.74 |
| 1/14/2011 | 39930 | Chem Station | 300.00 |
| 1/14/2011 | 39931 | Hubert Co | 261.06 |
| 1/14/2011 | 39932 | MINOL | 2,547.76 |
| 1/14/2011 | 39933 | UPS | 4,006.36 |
| 1/14/2011 | 39934 | Villa Itallia | 5,088.80 |
| 1/14/2011 | 39936 | Waste Mgt | 844.40 |
| 1/14/2011 | 39937 | City of Berk | 1,766.18 |
| 1/14/2011 | 39938 | City of S.V. Utils | 263.22 |
| 1/14/2011 | 39939 | Countyline Harvest | 680.00 |
| 1/14/2011 | 39940 | Excellent Paper | 1,239.49 |
| 1/14/2011 | 39941 | Marin Muni Water | 80.68 |
| 1/14/2011 | 39942 | Picdmont Party | 1,477.14 |
| 1/14/2011 | 39943 | Premiere | 11,561.56 |
| 1/14/2011 | 39944 | City of Berk | 1,839.00 |
| 1/14/2011 | 39945 | San Mateo County | 1,212.50 |
| 1/14/2011 | 39946 | Savello | 7,109.72 |
| 1/14/2011 | 39947 | Penske | 500.00 |
| 1/14/2011 | 39948 | Cash BofA Cater petty | 347.70 |
| 1/14/2011 | 39949 | P. Ferrari | 200.00 |
| 1/14/2011 | 39950 | Savello | 8,492.02 |
| 1/14/2011 | EFT | ZBA Trnx | 484.67 |
| 1/14/2011 | EFT | Commonwealth | 13,465.04 |
| 1/17/2011 | 39951 | Custom Paper | 1,184.40 |
| 1/17/2011 | 39952 | Costco | 526.24 |
| 1/17/2011 | 39953 | B. Kwok | 750.00 |
| 1/17/2011 | 39954 | Ital Foods | 6,287.13 |
| 1/17/2011 | 39955 | GBS | 44.46 |
| 1/17/2011 | 39956 | GBS | 73.00 |
| 1/18/2011 | 39957 | Oakland Pkg | 2,345.82 |
| 1/18/2011 | 39958 | Coca Cola | 550.10 |
| 1/18/2011 | 39959 | C. McMacken | 663.00 |
| 1/18/2011 | 39960 | Cash BofA Wareh CC | 500.00 |
| 1/18/2011 | EFT | GMAC | 474.10 |
| 1/18/2011 | EFT | Royal Bank Lease | 923.00 |
| 1/18/2011 | EFT | PG&E | 2,000.00 |
| 1/19/2011 | 39961 | Giusto's | 1,430.99 |
| 1/19/2011 | 39962 | In a Nutshell | 2,120.43 |
| 1/19/2011 | 39963 | LYRU | 375.00 |
| 1/19/2011 | 39964 | Area Dist | 2,751.07 |
| 1/19/2011 | 39965 | P.G. Molinari | 4,773.31 |
| 1/19/2011 | 39966 | Interstate Logistics | 613.08 |
| 1/19/2011 | EFT | BB Loan Pmt | 9,433.44 |
| 1/20/2011 | 39968 | Prologis-S.L. | 12,072.45 |
| 1/20/2011 | EFT | Payroll | 50,000.00 |
| 1/21/2011 | 39967 | CGA Pkg | 1,056.52 |
| 1/21/2011 | 39969 | GBS | 1,029.77 |
| 1/21/2011 | 39970 | UNFI | 655.60 |
| 1/21/2011 | 39972 | Aramark | 655.82 |
| 1/21/2011 | 39973 | Atalanta | 10,784.77 |
| 1/21/2011 | 39975 | Bay Cities Produce | 7,442.70 |
| 1/21/2011 | 39976 | Belfiore | 7,420.10 |
| 1/21/2011 | 39977 | Bonham | 1,157.69 |
| 1/21/2011 | 39978 | City of P.A. Utils | 1,287.10 |
| 1/21/2011 | 39979 | Forward Tech | 122.57 |
| 1/21/2011 | 39980 | Hirahara-014 | 8,748.22 |
| 1/21/2011 | 39981 | Bennett-006 | 6,095.00 |
| 1/21/2011 | 39982 | Komatsu | 2,369.32 |

**A.G. Ferrari Foods**
**Disbursements for last 90 Days**

| Date | Check # | Vendor | PAYMENT |
|---|---|---|---|
| 1/21/2011 | 39983 | Ormand-004 | 4,830.00 |
| 1/21/2011 | 39984 | Uline | 315.98 |
| 1/21/2011 | 39985 | Villa Italia | 5,192.00 |
| 1/21/2011 | 39986 | Vinity | 1,352.00 |
| 1/21/2011 | 39987 | Anchor-017 | 7,550.59 |
| 1/21/2011 | 39988 | Armanino Foods | 2,911.00 |
| 1/21/2011 | 39989 | Commerce V3 | 1,181.82 |
| 1/21/2011 | 39990 | Foster Farms | 1,970.19 |
| 1/21/2011 | 39991 | Great Amer Leasing | 204.16 |
| 1/21/2011 | 39992 | Henry Wine | 1,320.00 |
| 1/21/2011 | 39993 | Marlin Leasing | 1,195.10 |
| 1/21/2011 | 39994 | Marlin Leasing | 458.00 |
| 1/21/2011 | 39995 | Monahan | 1,219.17 |
| 1/21/2011 | 39996 | Nulaid | 1,169.00 |
| 1/21/2011 | 39997 | Premiere | 7,341.99 |
| 1/21/2011 | 39998 | Progress Printing | 3,948.92 |
| 1/21/2011 | 39999 | Thoits-020 | 7,855.25 |
| 1/21/2011 | 40000 | Willy Bird | 4,567.47 |
| 1/21/2011 | 40003 | Commonwealth | 430.85 |
| 1/21/2011 | 40003 | Commonwealth | 6,751.41 |
| 1/21/2011 | EFT | PF Loan #1-Interest | 1,717.65 |
| 1/21/2011 | EFT | ZBA Trnx | 249.31 |
| 1/21/2011 | EFT | Citi Card | 1,236.50 |
| 1/24/2011 | 40001 | Coca Cola | 1,252.10 |
| 1/24/2011 | 40002 | Costco | 629.92 |
| 1/24/2011 | 40004 | Premium Assignment | 7,934.48 |
| 1/25/2011 | 40005 | C. McMacken | 777.00 |
| 1/25/2011 | 40006 | Cash BofA Warch CC | 500.00 |
| 1/25/2011 | 40007 | Wine Warehouse | 2,974.51 |
| 1/25/2011 | 40008 | Oakland Pkg | 3,090.85 |
| 1/25/2011 | 40009 | GBS Linen | 345.24 |
| 1/25/2011 | EFT | PG&E | 2,000.00 |
| 1/26/2011 | 40010 | Giusto's | 2,490.93 |
| 1/26/2011 | 40011 | Wilcox | 4,467.34 |
| 1/26/2011 | 40012 | KAPS | 50.00 |
| 1/26/2011 | 40013 | Ital Foods | 6,676.65 |
| 1/26/2011 | EFT | ZBA Trnx | 226.85 |
| 1/27/2011 | 40014 | Area Dist | 1,179.29 |
| 1/27/2011 | 40015 | CIT Leasing | 822.03 |
| 1/27/2011 | 40016 | CIT Leasing | 1,011.94 |
| 1/27/2011 | 40017 | Kaiser Medical | 20,245.44 |
| 1/27/2011 | 40018 | 3rd&Mission-021 | 16,831.63 |
| 1/27/2011 | 40019 | P.G. Molinari | 3,042.07 |
| 1/27/2011 | 40020 | American Paper | 5,311.23 |
| 1/27/2011 | 40049 | Recology | 763.20 |
| 1/27/2011 | 40055 | Recology | 677.49 |
| 1/27/2011 | EFT | Anyalysis Fees | 1,718.28 |
| 1/28/2011 | 40021 | J. Riley | 333.82 |
| 1/28/2011 | 40022 | B. Weiss | 56.00 |
| 1/28/2011 | 40023 | J. Hummer | 90.50 |
| 1/28/2011 | 40024 | Penske | 1,486.56 |
| 1/28/2011 | 40025 | JAS | 1,195.29 |
| 1/28/2011 | 40026 | Isis Foods | 342.00 |
| 1/28/2011 | 40027 | ABSO | 133.75 |
| 1/28/2011 | 40028 | Atalanta | 10,542.45 |
| 1/28/2011 | 40029 | Bay Alarm | 2,063.21 |
| 1/28/2011 | 40030 | Crane | 2,219.98 |
| 1/28/2011 | 40031 | Demo's plus | 769.00 |
| 1/28/2011 | 40032 | Fedex | 710.17 |
| 1/28/2011 | 40033 | PF Loan #3 -Interest | 445.89 |
| 1/28/2011 | 40034 | Fifth Food Group | 3,635.00 |
| 1/28/2011 | 40035 | Infinite Sys | 1,250.03 |
| 1/28/2011 | 40036 | Orkin | 124.08 |
| 1/28/2011 | 40037 | Reed Bros | 246.50 |
| 1/28/2011 | 40038 | Ryder | 910.00 |

**A.G. Ferrari Foods**
**Disbursements for last 90 Days**

| Date | Check # | Vendor | PAYMENT |
|---|---|---|---|
| 1/28/2011 | 40039 | PS Loan-Interest | 520.21 |
| 1/28/2011 | 40040 | Tamalpias-007 | 10,858.53 |
| 1/28/2011 | 40041 | Tony's | 1,835.15 |
| 1/28/2011 | 40042 | Trilussa | 1,475.00 |
| 1/28/2011 | 40043 | Villa Italia | 4,837.60 |
| 1/28/2011 | 40044 | Wald Imorts | 1,828.62 |
| 1/28/2011 | 40045 | Belmont PD | 50.00 |
| 1/28/2011 | 40046 | Blue Shield | 5,220.42 |
| 1/28/2011 | 40047 | California Laurel Partn | 17,330.67 |
| 1/28/2011 | 40048 | EBRPD | 1,023.93 |
| 1/28/2011 | 40050 | Irvine-025 | 8,085.28 |
| 1/28/2011 | 40051 | Verdone | 12,960.50 |
| 1/28/2011 | 40052 | B. Nelson | 4,418.11 |
| 1/28/2011 | 40053 | Premiere | 9,241.75 |
| 1/28/2011 | 40054 | Premier Dental | 1,932.17 |
| 1/28/2011 | 40056 | A. Villasenor | 380.94 |
| 1/28/2011 | EFT | ZBA Trnx | 471.92 |
| 1/31/2011 | 40057 | Coca Cola | 1,513.46 |
| 1/31/2011 | 40058 | Zocchi | 401.50 |
| 1/31/2011 | 40059 | Commonwealth | 6,497.43 |
| 1/31/2011 | 40060 | B. Nelson | 12,608.32 |
| 1/31/2011 | 40061 | Vinity | 933.00 |
| 1/31/2011 | EFT | Citi Card | 818.38 |
| 1/31/2011 | EFT | ZBA Trnx | 259.48 |
| 2/1/2011 | 40063 | Talamo | 1,084.00 |
| 2/1/2011 | 40064 | Bron Tape | 189.60 |
| 2/1/2011 | 40065 | Benedetti | 5,520.82 |
| 2/1/2011 | EFT | BOE-Sales Taxes | 17,193.00 |
| 2/1/2011 | EFT | Equipment Lease | 372.83 |
| 2/1/2011 | EFT | PacFin Lease | 593.87 |
| 2/1/2011 | EFT | PG&E | 2,000.00 |
| 2/2/2011 | 40067 | Giusto's | 2,447.66 |
| 2/2/2011 | 40068 | In a Nutshell | 2,128.44 |
| 2/2/2011 | 40069 | Santini | 4,370.32 |
| 2/2/2011 | 40070 | Talamo | 1,084.00 |
| 2/2/2011 | 40071 | GBS | 89.19 |
| 2/2/2011 | 40072 | Cash BofA Warch CC | 500.00 |
| 2/2/2011 | 40073 | Costco | 519.36 |
| 2/2/2011 | 40074 | Cash BofA Catering | 343.57 |
| 2/2/2011 | EFT | POS Lease | 1,855.66 |
| 2/2/2011 | EFT | Autorize.net Fees | 50.95 |
| 2/2/2011 | EFT | ZBA Trnx | 508.25 |
| 2/3/2011 | 40066 | C. McMacken | 625.00 |
| 2/3/2011 | 40076 | Bay Cities Produce | 7,589.89 |
| 2/3/2011 | 40077 | Bay Area Beverage | 1,640.80 |
| 2/3/2011 | 40078 | P.G. Molinari | 1,927.52 |
| 2/3/2011 | 40079 | Excellent Paper | 1,289.10 |
| 2/3/2011 | EFT | Gift Card Fees | 167.56 |
| 2/4/2011 | 40080 | Bay Cities Produce | 987.09 |
| 2/4/2011 | 40081 | Bay Cities Produce | 116.85 |
| 2/4/2011 | 40082 | Challenge | 55.00 |
| 2/4/2011 | 40083 | Area Dist | 825.56 |
| 2/4/2011 | 40084 | Atalanta | 9,384.55 |
| 2/4/2011 | 40085 | Belfiore | 2,364.30 |
| 2/4/2011 | 40086 | L. Cerletti | 829.20 |
| 2/4/2011 | 40087 | CH Robinson | 1,577.41 |
| 2/4/2011 | 40088 | Genesys Teleconf. | 166.49 |
| 2/4/2011 | 40089 | Keen Works | 100.00 |
| 2/4/2011 | 40090 | Manna Foods | 2,067.85 |
| 2/4/2011 | 40091 | Qualitia Paper | 2,543.92 |
| 2/4/2011 | 40092 | VSP | 340.20 |
| 2/4/2011 | 40093 | Superhb Farms | 1,623.60 |
| 2/4/2011 | 40094 | Tony's | 783.85 |
| 2/4/2011 | 40095 | UPS | 4,877.30 |
| 2/4/2011 | 40096 | Vignette | 594.00 |

**A.G. Ferrari Foods**
**Disbursements for last 90 Days**

| Date | Check # | Vendor | PAYMENT |
|---|---|---|---|
| 2/4/2011 | 40097 | Villa Itallia | 4,257.05 |
| 2/4/2011 | 40098 | D. Worm | 471.79 |
| 2/4/2011 | 40099 | American Paper | 5,202.63 |
| 2/4/2011 | 40100 | Foster Farms | 1,989.86 |
| 2/4/2011 | 40101 | J.L. Hoffer | 105.00 |
| 2/4/2011 | 40102 | Nulaid | 1,037.50 |
| 2/4/2011 | 40103 | J. Pierce | 2,110.00 |
| 2/4/2011 | 40104 | Premiere | 8,018.37 |
| 2/4/2011 | 40105 | Interstate Logistics | 613.08 |
| 2/4/2011 | EFT | Telepacific | 5,817.72 |
| 2/7/2011 | 40106 | Bay Cities Produce | 1,723.80 |
| 2/7/2011 | 40107 | Coca Cola | 1,058.42 |
| 2/7/2011 | 40108 | Cal Glass | 645.49 |
| 2/7/2011 | EFT | Amex Fees | 2,035.09 |
| 2/7/2011 | EFT | RBS Credit Card Fees | 12,190.59 |
| 2/7/2011 | EFT | TMC Lease | 468.79 |
| 2/8/2011 | 40109 | GBS | 625.48 |
| 2/8/2011 | 40110 | Bay Cities Produce | 430.10 |
| 2/8/2011 | 40111 | First Card | 807.59 |
| 2/8/2011 | 40112 | Target | 2,815.86 |
| 2/8/2011 | 40113 | Tutto Vino | 770.00 |
| 2/8/2011 | 40114 | Area Dist | 1,552.32 |
| 2/8/2011 | 40115 | Commonwealth | 7,947.84 |
| 2/8/2011 | EFT | BB MM Trnx | 20,000.00 |
| 2/8/2011 | EFT | ZBA Trnx | 284.62 |
| 2/8/2011 | EFT | PG&E | 2,000.00 |
| 2/9/2011 | 40116 | Bay Cities Produce | 637.03 |
| 2/9/2011 | 40117 | C. McMacken | 907.50 |
| 2/9/2011 | 40118 | Giusto's | 2,862.57 |
| 2/9/2011 | 40119 | Bay Cities Produce | 241.60 |
| 2/9/2011 | 40120 | Wilcox | 2,571.04 |
| 2/9/2011 | 40121 | Ital Foods | 5,009.90 |
| 2/9/2011 | 40122 | Global Ind | 696.94 |
| 2/9/2011 | 40123 | Oakland Pkg | 3,320.21 |
| 2/9/2011 | EFT | BB Fund MM Acct | 10,000.00 |
| 2/9/2011 | EFT | ZBA Trnx | 427.82 |
| 2/10/2011 | 40124 | Palo Alto Egg | 381.16 |
| 2/10/2011 | 40125 | White Oak | 2,500.00 |
| 2/10/2011 | 40126 | Bay Cities Produce | 1,993.65 |
| 2/10/2011 | EFT | ZBA Trnx | 52.42 |
| 2/10/2011 | EFT | Citi Card | 2,000.00 |
| 2/11/2011 | 40127 | Bay Cities Produce | 742.74 |
| 2/11/2011 | 40128 | GBS | 202.82 |
| 2/11/2011 | 40129 | Challenge | 126.00 |
| 2/11/2011 | 40130 | Penske | 500.00 |
| 2/11/2011 | 40131 | Isis/ Amon | 336.00 |
| 2/11/2011 | 40132 | Atalanta | 9,139.59 |
| 2/11/2011 | 40134 | Bay Cities Produce | 7,441.25 |
| 2/11/2011 | 40135 | Belfiore | 2,557.90 |
| 2/11/2011 | 40136 | L. Cerletti | 603.84 |
| 2/11/2011 | 40137 | Chem Station | 300.00 |
| 2/11/2011 | 40138 | P. Ferrari | 153.17 |
| 2/11/2011 | 40139 | Fortune | 400.00 |
| 2/11/2011 | 40140 | B. Hemmer | 350.36 |
| 2/11/2011 | 40141 | Peachtree | 512.64 |
| 2/11/2011 | 40142 | P.G. Molinari | 3,073.56 |
| 2/11/2011 | 40143 | Purity | 2,242.00 |
| 2/11/2011 | 40144 | J. Riley | 455.92 |
| 2/11/2011 | 40145 | Staples | 740.44 |
| 2/11/2011 | 40146 | UPS | 9,799.95 |
| 2/11/2011 | 40147 | Vignette | 742.50 |
| 2/11/2011 | 40148 | Villa Itallia | 1,967.47 |
| 2/11/2011 | 40149 | Waste MGT | 844.40 |
| 2/11/2011 | 40150 | Wine Warehouse | 1,053.54 |
| 2/11/2011 | 40151 | City of S.L. sewer | 2,134.59 |

**A.G. Ferrari Foods**
**Disbursements for last 90 Days**

| Date | Check # | Vendor | PAYMENT |
|---|---|---|---|
| 2/11/2011 | 40152 | PG&E | 8,000.00 |
| 2/11/2011 | 40153 | Piedmont Party | 1,323.17 |
| 2/11/2011 | 40154 | Premiere | 7,020.74 |
| 2/11/2011 | 40155 | S. Taormina | 1,060.48 |
| 2/11/2011 | 40156 | Thoits-020 | 7,858.25 |
| 2/11/2011 | EFT | ZBA Trnx | 467.67 |
| 2/14/2011 | 40157 | Coca Cola | 1,487.56 |
| 2/14/2011 | 40158 | Costco | 814.64 |
| 2/14/2011 | 40159 | Bay Cities Produce | 2,517.95 |
| 2/14/2011 | 40160 | Koch Equipment | 194.74 |
| 2/14/2011 | 40161 | Lyru Equipment | 225.00 |
| 2/14/2011 | 40162 | Cash BofA warch cc | 500.00 |
| 2/14/2011 | 40163 | Wine Warehouse | 43.64 |
| 2/14/2011 | 40164 | ATT | 1,738.36 |
| 2/14/2011 | 40165 | Area Dist | 1,024.78 |
| 2/14/2011 | EFT | ZBA Trnx | 261.93 |
| 2/15/2011 | 40166 | Bay Cities Produce | 461.14 |
| 2/15/2011 | 40167 | Commonwealth | 2,035.95 |
| 2/15/2011 | 40168 | Giusto's | 1,703.69 |
| 2/15/2011 | 40169 | Savello | 8,573.60 |
| 2/15/2011 | 40170 | In a Nutshell | 4,836.08 |
| 2/15/2011 | 40171 | Wilcox | 2,596.29 |
| 2/15/2011 | EFT | ZBA Trnx | 2,435.27 |
| 2/15/2011 | EFT | Royal Bank Lease | 923.00 |
| 2/15/2011 | EFT | GMAC | 474.10 |
| 2/15/2011 | EFT | Tele Pacific | 6,008.00 |
| 2/16/2011 | 40172 | Commonwealth | 7,681.50 |
| 2/16/2011 | 40173 | UPS | 9,810.55 |
| 2/16/2011 | 40174 | Commonwealth | 9,431.76 |
| 2/16/2011 | 40175 | C. McMacken | 796.00 |
| 2/16/2011 | EFT | ZBA Trnx | 943.16 |
| 2/17/2011 | 40173 | Bay Cities Produce | 2,786.07 |
| 2/17/2011 | 40177 | Ital Foods | 5,018.53 |
| 2/17/2011 | 40178 | Oakland Pkg | 3,925.14 |
| 2/17/2011 | 40179 | White Oak Cap. Fees | 5,000.00 |
| 2/17/2011 | 40180 | Costco-Dock | 506.16 |
| 2/17/2011 | EFT | Fund Payroll Acct | 42,000.00 |
| 2/17/2011 | EFT | PG&E | 2,000.00 |
| 2/18/2011 | 40181 | GBS | 74.24 |
| 2/18/2011 | 40182 | Challenge | 444.24 |
| 2/18/2011 | 40183 | Bay Cities Produce | 2,666.80 |
| 2/18/2011 | 40184 | Penske | 500.00 |
| 2/18/2011 | 40185 | Atalanta | 8,809.37 |
| 2/18/2011 | 40187 | Bay Cities Produce | 4,955.75 |
| 2/18/2011 | 40188 | Belfiore | 2,044.70 |
| 2/18/2011 | 40189 | Bonham | 669.36 |
| 2/18/2011 | 40190 | Cash BofA warch cc | 500.00 |
| 2/18/2011 | 40191 | City of P.A. Utils | 1,756.28 |
| 2/18/2011 | 40192 | Commonwealth | 4,700.82 |
| 2/18/2011 | 40193 | Infinite Systems | 686.25 |
| 2/18/2011 | 40194 | Kaiser | 20,245.44 |
| 2/18/2011 | 40195 | Lafiesta-011 | 9,078.20 |
| 2/18/2011 | 40196 | Lamorinda-005 | 6,795.94 |
| 2/18/2011 | 40197 | P.G. Molinari | 2,764.60 |
| 2/18/2011 | 40198 | Trilussa | 1,475.00 |
| 2/18/2011 | 40199 | Villa Itallia | 1,551.20 |
| 2/18/2011 | 40200 | Vinity | 1,107.00 |
| 2/18/2011 | 40201 | Ameriguard | 1,300.00 |
| 2/18/2011 | 40202 | City of Oak Bus Tax | 1,035.84 |
| 2/18/2011 | 40203 | Excellent Pkg | 1,969.21 |
| 2/18/2011 | 40204 | Interstate Logistics | 376.92 |
| 2/18/2011 | 40205 | PG&E | 8,000.00 |
| 2/18/2011 | 40206 | Premiere | 7,486.91 |
| 2/18/2011 | 40207 | Nulaid | 1,410.38 |
| 2/18/2011 | EFT | ZBA Trnx | 33.05 |

A.G. Ferrari Foods
Disbursements for last 90 Days

| Date | Check # | Vendor | PAYMENT |
|---|---|---|---|
| 2/21/2011 | EFT | Citi Card | 2,000.00 |
| 2/22/2011 | 40208 | Bay Cities Produce | 904.51 |
| 2/22/2011 | 40209 | Talamo | 1,033.00 |
| 2/22/2011 | 40210 | Pearson Sales | 3,416.90 |
| 2/22/2011 | 40211 | American Paper | 3,896.09 |
| 2/22/2011 | 40212 | Custom Paper | 1,184.50 |
| 2/22/2011 | EFT | BB Loan | 9,312.50 |
| 2/22/2011 | EFT | ZBA TRNF | 1,271.68 |
| 2/22/2011 | EFT | PF Loan #1-Interest | 1,717.65 |
| 2/23/2011 | 40213 | Bay Cities Produce | 864.00 |
| 2/23/2011 | 40214 | C. McMacken | 758.00 |
| 2/23/2011 | 40215 | Giusto's | 3,711.20 |
| 2/23/2011 | 40216 | VSP | 340.20 |
| 2/23/2011 | 40217 | Cash bofa Catering | 360.75 |
| 2/23/2011 | 40218 | Vinces | 447.50 |
| 2/23/2011 | 40219 | Costco | 722.68 |
| 2/23/2011 | EFT | PG&E | 2,000.00 |
| 2/23/2011 | EFT | Citi Card | 500.00 |
| 2/24/2011 | 40220 | In a Nutshell | 1,343.60 |
| 2/24/2011 | 40221 | Bay Cities Produce | 1,651.04 |
| 2/24/2011 | 40222 | Cash BofA wareh cc | 500.00 |
| 2/24/2011 | 40223 | Ital Foods | 5,371.43 |
| 2/24/2011 | EFT | BOE | 8,156.00 |
| 2/24/2011 | EFT | January Analysis Fee | 1,869.21 |
| 2/25/2011 | 40224 | GBS Linen | 114.05 |
| 2/25/2011 | 40225 | Bay Cities Produce | 1,182.08 |
| 2/25/2011 | 40227 | Penske | 500.00 |
| 2/25/2011 | 40229 | Aramark | 658.33 |
| 2/25/2011 | 40230 | Caltronics | 3,573.96 |
| 2/25/2011 | 40231 | L. Cerletti | 698.88 |
| 2/25/2011 | 40232 | EBMUD | 132.86 |
| 2/25/2011 | 40233 | Hirahara-014 | 8,948.22 |
| 2/25/2011 | 40234 | Bennett-006 | 6,095.00 |
| 2/25/2011 | 40235 | Komatsu | 2,369.32 |
| 2/25/2011 | 40236 | Lamorinda-005 | 6,995.94 |
| 2/25/2011 | 40237 | V. Matlock | 574.08 |
| 2/25/2011 | 40238 | Ormand-004 | 4,830.00 |
| 2/25/2011 | 40239 | Tony's | 1,870.15 |
| 2/25/2011 | 40240 | Villa Itallia | 4,849.60 |
| 2/25/2011 | 40241 | B. Weiss | 253.82 |
| 2/25/2011 | 40242 | D. Worm | 969.80 |
| 2/25/2011 | 40243 | Blue Shield | 4,060.30 |
| 2/25/2011 | 40244 | J.L. Hoffer | 240.00 |
| 2/25/2011 | 40245 | Premier Dental | 1,983.89 |
| 2/25/2011 | 40246 | Wilcox | 1,229.75 |
| 2/25/2011 | 50226 | Marlin Leasing | 500.00 |
| 2/25/2011 | EFT | ZBA TRNF | 641.65 |
| 2/28/2011 | 40247 | Coca Cola | 2,347.48 |
| 2/28/2011 | 40248 | Bay Cities Produce | 2,291.47 |
| 2/28/2011 | 40249 | Bay Cities Produce | 237.00 |
| 2/28/2011 | 40250 | Ital Foods | 4,594.20 |
| 2/28/2011 | 40251 | Printers Plus | 413.12 |
| 2/28/2011 | 40252 | SF Payroll Tax | 3,756.00 |
| 2/28/2011 | EFT | Citi Card | 500.00 |
| 3/1/2011 | 40253 | C. McMacken | 777.00 |
| 3/1/2011 | 40254 | CIT Leasing | 822.03 |
| 3/1/2011 | 40255 | CIT Leasing | 1,011.94 |
| 3/1/2011 | 40256 | Oakland Pkg | 5,446.46 |
| 3/1/2011 | 40257 | Bay Cities Produce | 1,490.00 |
| 3/1/2011 | 40258 | Berry Plastics | 3,621.14 |
| 3/1/2011 | 40259 | Bay Cities Produce | 35.90 |
| 3/1/2011 | 40260 | In a Nut Shell | 2,094.01 |
| 3/1/2011 | 40261 | Costco | 445.12 |
| 3/1/2011 | EFT | Equipment Lease | 372.83 |
| 3/1/2011 | EFT | PacFin Lease | 593.87 |

A.G. Ferrari Foods
Disbursements for last 90 Days

| Date | Check # | Vendor | PAYMENT |
|---|---|---|---|
| 3/1/2011 | EFT | ZBA TRNF | 549.50 |
| 3/2/2011 | 40262 | Wilcox | 1,954.70 |
| 3/2/2011 | 40263 | GBS | 181.43 |
| 3/2/2011 | 40264 | Giusto's | 2,089.89 |
| 3/2/2011 | 40265 | American Paper | 3,110.60 |
| 3/2/2011 | 40266 | Bay Cities Produce | 1,232.65 |
| 3/2/2011 | EFT | POS Lease | 1,855.66 |
| 3/2/2011 | EFT | Autorize.net Fees | 50.30 |
| 3/2/2011 | EFT | ZBA TRNF | 231.79 |
| 3/3/2011 | 40267 | Palo Alto Egg | 95.29 |
| 3/3/2011 | 40268 | Bay Cities Produce | 2,076.95 |
| 3/3/2011 | 40269 | Santini | 4,445.76 |
| 3/3/2011 | 40270 | Atalanta | 9,894.78 |
| 3/3/2011 | 40271 | Cash BofA Wareh CC | 500.00 |
| 3/3/2011 | 40272 | P.G. Molinari | 3,544.01 |
| 3/3/2011 | 40273 | 3rd&Mission-021 | 16,831.63 |
| 3/3/2011 | 40274 | Interstate Logistics | 506.25 |
| 3/3/2011 | 40275 | Prologis-S.L. | 12,072.45 |
| 3/3/2011 | EFT | Gift Card Fees | 185.07 |
| 3/3/2011 | EFT | Payroll | 10,000.00 |
| 3/3/2011 | EFT | PG&E | 2,000.00 |
| 3/4/2011 | 40276 | Bay Cities Produce | 1,795.70 |
| 3/4/2011 | 40277 | ACI | 1,845.16 |
| 3/4/2011 | 40278 | ATT | 159.95 |
| 3/4/2011 | 40279 | CGA Pkg | 1,478.44 |
| 3/4/2011 | 40280 | JAS | 2,558.50 |
| 3/4/2011 | 40281 | Ranieri | 376.33 |
| 3/4/2011 | 40282 | Rule Co | 15,112.85 |
| 3/4/2011 | 40283 | Belfiore | 4,240.40 |
| 3/4/2011 | 40284 | Chem Station | 586.61 |
| 3/4/2011 | 40285 | Ch Robinson | 707.09 |
| 3/4/2011 | 40286 | Colma | 177.03 |
| 3/4/2011 | 40287 | Commonwealth | 9,691.29 |
| 3/4/2011 | 40288 | PF Loan #3 -Interest | 402.74 |
| 3/4/2011 | 40289 | First Card | 1,284.23 |
| 3/4/2011 | 40290 | Forward Technology | 180.00 |
| 3/4/2011 | 40291 | Key Refer | 643.55 |
| 3/4/2011 | 40292 | Lakin | 1,750.00 |
| 3/4/2011 | 40293 | Lindhorst Equip | 913.37 |
| 3/4/2011 | 40294 | Manna Foods | 1,371.86 |
| 3/4/2011 | 40295 | Radiant | 1,950.00 |
| 3/4/2011 | 40296 | Recology | 10.00 |
| 3/4/2011 | 40297 | Regency Lighting | 177.14 |
| 3/4/2011 | 40298 | P. Saucy | 1,000.63 |
| 3/4/2011 | 40299 | Tamalpias-007 | 10,858.53 |
| 3/4/2011 | 40300 | Target Data | 1,407.93 |
| 3/4/2011 | 40301 | Tutto Vino | 990.00 |
| 3/4/2011 | 40302 | Villa Itallia | 5,208.80 |
| 3/4/2011 | 40303 | Vinity | 1,224.00 |
| 3/4/2011 | 40304 | Wald Imports | 1,828.62 |
| 3/4/2011 | 40305 | City of S.L Sewer | 2,084.92 |
| 3/4/2011 | 40306 | Concentra | 847.65 |
| 3/4/2011 | 40307 | C.C. County | 285.00 |
| 3/4/2011 | 40308 | Excellent Paper | 1,476.66 |
| 3/4/2011 | 40309 | Marlin Leasing | 695.10 |
| 3/4/2011 | 40310 | Marlin Leasing | 229.00 |
| 3/4/2011 | 40311 | Mission | 220.62 |
| 3/4/2011 | 40312 | Nulaid | 1,139.78 |
| 3/4/2011 | 40313 | Premiere | 7,528.82 |
| 3/4/2011 | 40314 | Recology | 825.35 |
| 3/4/2011 | 40315 | Recology | 1,577.83 |
| 3/4/2011 | 40316 | White Oak Capital | 2,500.00 |
| 3/4/2011 | EFT | RBS Fees | 11,114.53 |
| 3/7/2011 | 40317 | Bay Cities Produce | 2,629.50 |
| 3/7/2011 | 40318 | Ital Foods | 4,233.22 |

**A.G. Ferrari Foods**
**Disbursements for last 90 Days**

| Date | Check # | Vendor | PAYMENT |
|---|---|---|---|
| 3/7/2011 | 40319 | Coca Cola | 1,799.45 |
| 3/7/2011 | 40320 | Great Am Leasing | 261.24 |
| 3/7/2011 | EFT | Amex Fees | 2,151.51 |
| 3/7/2011 | EFT | ZBA TRNF | 176.98 |
| 3/7/2011 | EFT | Citi Card | 500.00 |
| 3/8/2011 | 40321 | Bay Cities Produce | 1,806.40 |
| 3/8/2011 | 40322 | Benetti Farms | 1,456.77 |
| 3/8/2011 | 40323 | C. McMacken | 808.90 |
| 3/8/2011 | 40324 | American Paper | 2,833.93 |
| 3/8/2011 | 40325 | GBS Linen | 259.43 |
| 3/8/2011 | EFT | PG&E | 2,000.00 |
| 3/8/2011 | EFT | PG&E | 9,643.20 |
| 3/8/2011 | EFT | Toyota | 468.79 |
| 3/9/2011 | 40326 | Giusto's | 1,908.98 |
| 3/9/2011 | 40327 | Bay Cities Produce | 1,882.64 |
| 3/9/2011 | 40328 | Palo Alto Egg | 95.29 |
| 3/9/2011 | EFT | ZBA TRNF | 60.50 |
| 3/10/2011 | 40329 | Bay Cities Produce | 1,842.79 |
| 3/10/2011 | 40330 | Penske | 987.49 |
| 3/10/2011 | 40331 | Savello | 7,796.54 |
| 3/10/2011 | 40332 | Savello | 5,493.11 |
| 3/10/2011 | 40333 | GBS Linen | 406.75 |
| 3/11/2011 | 40334 | Bay Cities Produce | 1,437.08 |
| 3/11/2011 | 40335 | Cash BofA Warch cc | 500.00 |
| 3/11/2011 | 40336 | Ammeraal | 354.90 |
| 3/11/2011 | 40339 | Aramark | 727.83 |
| 3/11/2011 | 40340 | Bay Alarm | 1,999.01 |
| 3/11/2011 | 40341 | Dakota Press | 966.90 |
| 3/11/2011 | 40342 | R. DeGaetano | 435.22 |
| 3/11/2011 | 40343 | Geami | 949.68 |
| 3/11/2011 | 40344 | Infinite Sys | 65.00 |
| 3/11/2011 | 40345 | Key Refer | 1,442.83 |
| 3/11/2011 | 40346 | P.G. Molinari | 2,720.39 |
| 3/11/2011 | 40347 | Tony's | 1,775.71 |
| 3/11/2011 | 40348 | Trilussa | 900.00 |
| 3/11/2011 | 40349 | Villa Italia | 3,951.20 |
| 3/11/2011 | 40350 | Waste Mgt | 844.40 |
| 3/11/2011 | 40351 | Wine Warehouse | 773.06 |
| 3/11/2011 | 40352 | Belmont PD | 35.00 |
| 3/11/2011 | 40353 | California Laurel Partn | 8,665.34 |
| 3/11/2011 | 40354 | City of S.V. | 276.38 |
| 3/11/2011 | 40355 | Excellent Paper | 654.81 |
| 3/11/2011 | 40356 | Foster Farms | 1,651.45 |
| 3/11/2011 | 40357 | Verdone-Rent | 7,500.00 |
| 3/11/2011 | 40358 | Oakland Pkg | 3,426.14 |
| 3/11/2011 | 40359 | Recology | 731.88 |
| 3/11/2011 | 40360 | Wilcox | 2,846.01 |
| 3/11/2011 | 40361 | S.F. Water Co | 231.33 |
| 3/11/2011 | 40362 | State Brd of EQ | 983.00 |
| 3/11/2011 | 40363 | City of S.F. | 520.00 |
| 3/11/2011 | 40364 | city of S.L. | 1,819.14 |
| 3/11/2011 | 40365 | City of Los Altos | 28.75 |
| 3/11/2011 | 40366 | County of Marin | 360.00 |
| 3/11/2011 | 40367 | County of S.C. | 1,050.00 |
| 3/11/2011 | EFT | ZBA TRNF | 476.17 |
| 3/14/2011 | 40368 | Bay Cities Produce | 2,644.75 |
| 3/14/2011 | 40369 | Ital Foods | 3,661.76 |
| 3/14/2011 | 40370 | Cypress Insurance | 16,562.00 |
| 3/14/2011 | 40371 | Area Dist | 1,334.65 |
| 3/14/2011 | 40372 | Oakland Pkg | 4,202.47 |
| 3/14/2011 | EFT | Citi Card | 500.00 |
| 3/15/2011 | 40373 | Talamo | 2,130.00 |
| 3/15/2011 | 40374 | Commonwealth | 6,049.26 |
| 3/15/2011 | 40375 | Bay Cities Produce | 1,585.95 |
| 3/15/2011 | 40376 | Cash BofA Catering | 379.77 |

**A.G. Ferrari Foods**
**Disbursements for last 90 Days**

| Date | Check # | Vendor | PAYMENT |
|---|---|---|---|
| 3/15/2011 | EFT | GMAC | 474.10 |
| 3/16/2011 | 40377 | Giusto's | 1,160.64 |
| 3/16/2011 | 40378 | Bay Cities Produce | 1,468.36 |
| 3/16/2011 | 40379 | P.G. Molinari | 2,437.15 |
| 3/16/2011 | 40380 | Costco | 764.40 |
| 3/16/2011 | 40381 | Marque Foods | 1,485.00 |
| 3/16/2011 | 40382 | Atalanta | 8,452.40 |
| 3/16/2011 | 40383 | In a Nutshell | 4,389.10 |
| 3/16/2011 | 40384 | Premiere | 9,255.20 |
| 3/16/2011 | 40385 | Commonwealth | 7,959.07 |
| 3/16/2011 | 40386 | CV3 | 2,216.82 |
| 3/16/2011 | 40387 | C. McMacken | 744.00 |
| 3/16/2011 | EFT | Royal Bank Lease | 923.00 |
| 3/17/2011 | 40388 | Interstate Logistics | 513.75 |
| 3/17/2011 | 40389 | Bay Cities Produce | 1,615.67 |
| 3/17/2011 | EFT | Payroll Funding | 41,000.00 |
| 3/18/2011 | 40390 | GBS | 16.86 |
| 3/18/2011 | 40391 | Bay Cities Produce | 1,824.06 |
| 3/18/2011 | 40392 | Cash BofA Warch CC | 500.00 |
| 3/18/2011 | 40393 | Cash BofA Catering | 399.08 |
| 3/18/2011 | 40394 | Penske | 500.00 |
| 3/18/2011 | 40395 | Accucraft Const. | 1,924.83 |
| 3/18/2011 | 40396 | Belfiore | 6,795.16 |
| 3/18/2011 | 40397 | L. Cerletti | 848.64 |
| 3/18/2011 | 40399 | City of P.A. Utils | 1,673.30 |
| 3/18/2011 | 40401 | EBMUD | 357.16 |
| 3/18/2011 | 40404 | Lindhorst Equip | 535.00 |
| 3/18/2011 | 40405 | Orkin | 124.08 |
| 3/18/2011 | 40406 | Qualita Paper | 1,170.00 |
| 3/18/2011 | 40407 | Safe Guard Busi Sys | 731.71 |
| 3/18/2011 | 40408 | VSP | 321.00 |
| 3/18/2011 | 40410 | Superb Farms | 1,880.95 |
| 3/18/2011 | 40411 | Tony's | 787.55 |
| 3/18/2011 | 40412 | UPS | 3,235.50 |
| 3/18/2011 | 40413 | Vignette | 742.50 |
| 3/18/2011 | 40414 | Villa Italia | 4,123.20 |
| 3/18/2011 | 40415 | D. Worm | 855.68 |
| 3/18/2011 | 40416 | Amer. Maint | 290.00 |
| 3/18/2011 | 40417 | American Paper | 3,532.17 |
| 3/18/2011 | 40418 | Cal Water Co. | 219.64 |
| 3/18/2011 | 40419 | City of Berkeley | 1,446.23 |
| 3/18/2011 | 40424 | Piedmont Party | 431.17 |
| 3/18/2011 | 40426 | S. Taormina | 1,213.88 |
| 3/18/2011 | 40427 | West Coast Products | 1,776.00 |
| 3/18/2011 | EFT | PG&E | 2,000.00 |
| 3/21/2011 | 40428 | Bay Cities Produce | 2,398.20 |
| 3/21/2011 | 40429 | Coca Cola | 2,289.26 |
| 3/21/2011 | 40430 | Bay Cities Produce | 17.50 |
| 3/21/2011 | 40431 | Ital Foods | 6,267.64 |
| 3/21/2011 | 40432 | PG&E | 15,175.24 |
| 3/21/2011 | 40433 | White Oak Cap. | 2,500.00 |
| 3/21/2011 | 40434 | Oakland Pkg | 5,251.23 |
| 3/21/2011 | EFT | BB Loan | 9,207.09 |
| 3/21/2011 | EFT | Citi Card | 2,500.00 |
| 3/22/2011 | 40435 | Bay Cities Produce | 1,680.68 |
| 3/22/2011 | 40436 | C. McMacken | 706.00 |
| 3/22/2011 | 40437 | Benedetti Farms | 1,447.96 |
| 3/22/2011 | EFT | ZBA TRNF | 69.86 |
| 3/22/2011 | EFT | Citi Card | 2,500.00 |
| 3/23/2011 | 40438 | Giusto's | 1,885.41 |
| 3/23/2011 | 40439 | In a Nutshell | 2,633.63 |
| 3/23/2011 | 40440 | Wilcox | 506.00 |
| 3/23/2011 | 40441 | Mr. Espresso | 507.70 |
| 3/23/2011 | 40442 | Bay Cities Produce | 807.45 |
| 3/23/2011 | EFT | ZBA TRNF | 535.37 |

**A.G. Ferrari Foods**
**Disbursements for last 90 Days**

| Date | Check # | Vendor | PAYMENT |
|------|---------|--------|---------|
| 3/24/2011 | EFT | BOE | 8,158.00 |
| 3/24/2011 | EFT | ZBA TRNF | 223.98 |
| 3/24/2011 | EFT | Kornfield, Nyberg, Ben | 36,039.00 |
| 3/25/2011 | 10443 | Bay Cities Produce | 1,715.15 |
| 3/25/2011 | 40444 | Cash BofA Wareh CC | 500.00 |
| 3/25/2011 | 40445 | Cash BofA A/P petty | 300.00 |
| 3/25/2011 | 40446 | Bay Cities Produce | 1,105.75 |
| 3/25/2011 | 40447 | Tony's | 2,078.52 |
| 3/25/2011 | 40448 | B. Lukanish | 55.00 |
| 3/25/2011 | 40449 | Moffitt Carpentry | 1,539.05 |
| 3/25/2011 | 40450 | Ryder | 1,260.00 |
| 3/25/2011 | 40451 | EBRPD | 1,832.16 |
| 3/25/2011 | 40452 | Penske | 500.00 |
| 3/25/2011 | 40453 | P.G. Molinari | 2,003.69 |
| 3/25/2011 | EFT | ZBA TRNF | 698.70 |
| 3/25/2011 | EFT | PG&E | 2,000.00 |

# United States Bankruptcy Court
## Northern District of California

In re    **A.G. Ferrari Foods** _____ ,
Debtor

Case No. ____**11-43327**____

Chapter _____**11**_____

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Alan Schneider<br>4300 California St<br>San Francisco, CA 94118 | Series C | 17256 | |
| Alan Schneider<br>4300 California St<br>San Francisco, CA 94118 | Series E | 6764 | |
| Angela Carmignani | Common | 1697 | |
| Byron Adams<br>One Maritime Plaza, 13th Floor<br>San Francisco, CA 94111 | Series A | 25000 | |
| Byron Adams<br>One Maritime Plaza, 13th Floor<br>San Francisco, CA 94111 | Series B | 10000 | |
| Carmen Policy<br>1100 Sacramento St, Apt 908<br>San Francisco, CA 94108 | Series A | 50000 | |
| Cheryl Murray | Common | 1000 | |
| Cooper Capital Partners, LP<br>Attn Peter Cooper<br>26 Corporate Plaza, Ste 280<br>Newport Beach, CA 92660 | Series E | 866551 | |
| Cooper Capital Partners, LP<br>Attn Peter Cooper<br>26 Corporate Plaza, Ste 280<br>Newport Beach, CA 92660 | Series C | 1422585 | |
| Daniel Alper<br>575 Sunlit Lane<br>Santa Cruz, CA 95060 | Series B | 10000 | |
| Daniele Paggi | Common | 250 | |
| David Friedman<br>2637 Larkin St<br>San Francisco, CA 94109 | Series C | 17243 | |

___**9**___ continuation sheets attached to List of Equity Security Holders

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com      Best Case Bankruptcy

In re **A.G. Ferrari Foods**                                    , Case No. __11-43327__

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **David Friedman**<br>**2637 Larkin St**<br>**San Francisco, CA 94109** | **Series E** | **6760** | |
| **David Pottruck**<br>**2288 Broadway St, #6**<br>**San Francisco, CA 94115** | **Series B** | **20000** | |
| **Douglas Berl**<br>**DB Alex Brown, LLC**<br>**101 California St, Ste 4500**<br>**San Francisco, CA 94111** | **Series C** | **48506** | |
| **Douglas Troy**<br>**330 Cressy Rd**<br>**Bradford, NH 03221** | **Series A** | **25000** | |
| **Douglas Troy**<br>**330 Cressy Rd**<br>**Bradford, NH 03221** | **Series B** | **6000** | |
| **Elizabeth Love** | **Series A** | **18750** | |
| **ET Brutus, LLC** | **Series A** | **42500** | |
| **Frederick Alper**<br>**85 E. India Row, Apt 36B**<br>**Boston, MA 02110** | **Series B** | **20000** | |
| **Frederick Alper**<br>**85 E. India Row, Apt 36B**<br>**Boston, MA 02110** | **Series E** | **9114** | |
| **GC&H Investments**<br>**Cooley Godward Kronish**<br>**101 California St, 5th Floor**<br>**San Francisco, CA 94111** | **Series A** | **25000** | |
| **GC&H Investments**<br>**Cooley Godward Kronish**<br>**101 California St, 5th Floor**<br>**San Francisco, CA 94111** | **Series B** | **20000** | |
| **George Cordova** | **Common** | **2806** | |
| **George H. Hume**<br>**Basic American Foods**<br>**600 Montgomery St, 28th Floor**<br>**San Francisco, CA 94111** | **Series A** | **75000** | |

Sheet __1__ of __9__ continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re __A.G. Ferrari Foods_____,   Case No. ___11-43327___

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| *George H. Hume*<br>*Basic American Foods*<br>*600 Montgomery St, 28th Floor*<br>*San Francisco, CA 94111* | *Series B* | *10000* | |
| *George H. Hume*<br>*Basic American Foods*<br>*600 Montgomery St, 28th Floor*<br>*San Francisco, CA 94111* | *Series C* | *83072* | |
| *Gilbert Le Vasseur, Jr.*<br>*610 Newport Center Dr, Ste 450*<br>*Newport Beach, CA 92660* | *Series C* | *156250* | |
| *H&Q California*<br>*2440 Sand Hill Road, Ste 302*<br>*Menlo Park, CA 94025* | *Series B* | *104000* | |
| *H&Q California*<br>*2440 Sand Hill Road, Ste 302*<br>*Menlo Park, CA 94025* | *Series C* | *44129* | |
| *H&Q Employee Venture Fund LP*<br>*2440 Sand Hill Road, Ste 302*<br>*Menlo Park, CA 94025* | *Series B* | *52000* | |
| *H&Q Employee Venture Fund LP*<br>*2440 Sand Hill Road, Ste 302*<br>*Menlo Park, CA 94025* | *Series C* | *44129* | |
| *H&Q Ultra Lucca Investors, LP*<br>*c/o Isaac Ruiz*<br>*Granite Ventures, LLC*<br>*One Bush St, Ste 1350*<br>*San Francisco, CA 94104* | *Series B* | *366000* | |
| *H&Q Ultra Lucca Investors, LP*<br>*c/o Isaac Ruiz*<br>*Granite Ventures, LLC*<br>*One Bush St, Ste 1350*<br>*San Francisco, CA 94104* | *Series C* | *205867* | |
| *Jaime Does* | *Common* | *580* | |
| *Jeffrey B O'Neill*<br>*O'Neill Vintners and Distillers*<br>*101 Larkspur Landing Circle, Ste 350*<br>*Larkspur, CA 94939* | *Series A* | *25000* | |
| *Jeffrey B O'Neill* | *Series B* | *10000* | |

Sheet __2__ of __9__ continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re __A.G. Ferrari Foods__ , Case No. __11-43327__
Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| John Beck<br>Beck, Mack & Oliver<br>360 Madison Ave, 31st Floor<br>New York, NY 10017-5001 | Series B | 20000 | |
| John Mackey<br>c/o Whole Foods Market<br>55 Bowie St<br>Austin, TX 78703 | Series B | 40000 | |
| Joshua Neil | Common | 233 | |
| Landor Associates<br>Attn Robert Horjus<br>1001 Front St<br>San Francisco, CA 94111 | Series B | 23200 | |
| Larry Cerletti<br>103 Golden Ridge Rd<br>Alamo, CA 94507 | Common | 218181 | |
| Larry Cerletti<br>103 Golden Ridge Rd<br>Alamo, CA 94507 | Series E | 82329 | |
| Larry Challacombe | Common | 7916 | |
| Lawrence Del Santo<br>10 Ranch Rd<br>Orinda, CA 94563 | Series A | 50000 | |
| Lawrence Del Santo<br>10 Ranch Rd<br>Orinda, CA 94563 | Series B | 20000 | |
| Lawrence Del Santo<br>10 Ranch Rd<br>Orinda, CA 94563 | Series C | 6847 | |
| Lisa Johnson<br>987 Lost Angel Rd<br>Boulder, CO 80302 | Series A | 7500 | |
| Live Oak Ventures<br>c/o Charles Schwab<br>PO Box 192861<br>San Francisco, CA 94119-2861 | Series A | 20000 | |

Sheet __3__ of __9__ continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re     **A.G. Ferrari Foods**                                    ,     Case No.     **11-43327**
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Live Oak Ventures**<br>**c/o Charles Schwab**<br>**PO Box 192861**<br>**San Francisco, CA 94119-2861** | **Series B** | **40000** | |
| **Live Oak Ventures**<br>**c/o Charles Schwab**<br>**PO Box 192861**<br>**San Francisco, CA 94119-2861** | **Series C** | **156250** | |
| **Liz Capurro** | **Common** | **4416** | |
| **LJ Partners**<br>**Attn Wilfred Jaeger**<br>**2800 Sand Hill Rd, Ste 270**<br>**Menlo Park, CA 94025** | Series A | 50000 | |
| **Margaret Hisa**<br>**133 Lexington St, #2**<br>**San Francisco, CA 94110** | **Common** | **154700** | |
| **Margaret Hisa**<br>**133 Lexington St, #2**<br>**San Francisco, CA 94110** | Series A | 202500 | |
| **Margaret Hisa**<br>**133 Lexington St, #2**<br>**San Francisco, CA 94110** | Series B | 64000 | |
| **Mathew and Lisa Ferrari**<br>**4326 Teesdale Ave**<br>**Studio City, CA 91604** | Series C | 32791 | |
| **Mathew and Lisa Ferrari**<br>**4326 Teesdale Ave**<br>**Studio City, CA 91604** | Series E | 12854 | |
| **Matthew Holmes**<br>**2955 Octavia St**<br>**San Francisco, CA 94123** | Series A | 10000 | |
| **Matthew Holmes**<br>**2955 Octavia St**<br>**San Francisco, CA 94123** | Series B | 4000 | |
| **Michael Alper**<br>**5030 E. 6th Ave**<br>**Denver, CO 80220** | **Series B** | **8000** | |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re   **A.G. Ferrari Foods**                                                              ,   Case No.   **11-43327**

                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Michael Alper**<br>**5030 E. 6th Ave**<br>**Denver, CO 80220** | **Series E** | **3645** | |
| **Michael Epsteen**<br>**Epsteen & Associates**<br>**1429 Fourth St**<br>**Santa Monica, CA 90401** | **Series A** | **2500** | |
| **Michael Epsteen**<br>**Epsteen & Associates**<br>**1429 Fourth St**<br>**Santa Monica, CA 90401** | **Series B** | **4000** | |
| **Michael Epsteen**<br>**Epsteen & Associates**<br>**1429 Fourth St**<br>**Santa Monica, CA 90401** | **Series C** | **6500** | |
| **Michael Epsteen**<br>**Epsteen & Associates**<br>**1429 Fourth St**<br>**Santa Monica, CA 90401** | **Series E** | **12854** | |
| **Michael Johnson**<br>**987 Lost Angel Rd**<br>**Boulder, CO 80302** | **Series A** | **17500** | |
| **Michael Wood**<br>**501 Canal Blvd, Ste A100**<br>**Richmond, CA 94804** | **Series B** | **20000** | |
| **Michele L. Ruso, Opera SCA**<br>**Corso Matteotti 10**<br>**20121 Milan**<br>**Italy** | **Common** | **45985** | |
| **Michele L. Ruso, Opera SCA**<br>**Corso Matteotti 10**<br>**20121 Milan**<br>**Italy** | **Series D** | **3937500** | |
| **Michele L. Ruso, Opera SCA**<br>**Corso Matteotti 10**<br>**20121 Milan**<br>**Italy** | **Series E** | **2280809** | |
| **Molly Barger-Wuthrich**<br>**202 Birch Ave**<br>**Larkspur, CA 94939** | **Series C** | **18949** | |

Sheet   **5**   of   **9**   continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                     Best Case Bankruptcy

In re   **A.G. Ferrari Foods**                                    , Case No. ___**11-43327**___
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Molly Barger-Wuthrich**<br>**202 Birch Ave**<br>**Larkspur, CA 94939** | **Series E** | **14848** | |
| **Noah Alper**<br>**1442-A Walnut St, #48**<br>**Berkeley, CA 94709** | **Series B** | **20000** | |
| **Patricia T. Saucy**<br>**AG Ferrari Foods**<br>**14234 Catalina St**<br>**San Leandro, CA 94577** | **Series A** | **75000** | |
| **Patricia T. Saucy**<br>**AG Ferrari Foods**<br>**14234 Catalina St**<br>**San Leandro, CA 94577** | **Series B** | **82500** | |
| **Patricia T. Saucy**<br>**AG Ferrari Foods**<br>**14234 Catalina St**<br>**San Leandro, CA 94577** | **Series C** | **152778** | |
| **Patricia T. Saucy**<br>**AG Ferrari Foods**<br>**14234 Catalina St**<br>**San Leandro, CA 94577** | **Series E** | **73568** | |
| **Paul E. Ferrari**<br>**14234 Catalina St**<br>**San Leandro, CA 94577** | **Common** | **2181819** | |
| **Paul E. Ferrari**<br>**14234 Catalina St**<br>**San Leandro, CA 94577** | **Series A** | **75000** | |
| **Paul E. Ferrari**<br>**14234 Catalina St**<br>**San Leandro, CA 94577** | **Series B** | **72500** | |
| **Paul E. Ferrari**<br>**14234 Catalina St**<br>**San Leandro, CA 94577** | **Series C** | **1070489** | |
| **Paul E. Ferrari**<br>**14234 Catalina St**<br>**San Leandro, CA 94577** | **Series E** | **1722146** | |
| **Paul Soulier**<br>**1068 Claredon Crescent**<br>**Oakland, CA 94610** | **Series B** | **25000** | |

Sheet  **6**  of  **9**  continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re __**A.G. Ferrari Foods**_____,   Case No. ____**11-43327**____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Paul Soulier**<br>**1068 Claredon Crescent**<br>**Oakland, CA 94610** | **Series C** | **3125** | |
| **Paul Wythes**<br>**Sutter Hill Ventures**<br>**755 Page Mill Rd, Ste A-200**<br>**Palo Alto, CA 94304** | **Series B** | **20000** | |
| **Paul Wythes**<br>**Sutter Hill Ventures**<br>**755 Page Mill Rd, Ste A-200**<br>**Palo Alto, CA 94304** | **Series C** | **9375** | |
| **Peter Cooper**<br>**Cooper Capital Partners, LP**<br>**26 Corporate Plaza, Ste 280**<br>**Newport Beach, CA 92660** | **Series C** | **17252** | |
| **Randy Dirth** | **Series B** | **10000** | |
| **Richard Degnan** | **Common** | **3000** | |
| **Robert Beck**<br>**Beck, Mack & Oliver**<br>**360 Madison Ave, 31st Floor**<br>**New York, NY 10017-5001** | **Series B** | **20000** | |
| **Robert Polsky**<br>**11 Mann Dr**<br>**Greenbrae, CA 94904** | **Series B** | **10000** | |
| **Roger E Nellans**<br>**11204 NE 95th**<br>**Kirkland, WA 98033** | **Series A** | **25000** | |
| **Ronald Yusim**<br>**21 Center St**<br>**San Rafael, CA 94901** | **Series A** | **18750** | |
| **Rosane Barber** | **Common** | **1066** | |
| **Silicon Valley Community Foundation** | **Series A** | **10000** | |
| **Silicon Valley Community Foundation** | **Series B** | **40000** | |
| **St Paul Fire & Marine Insurance** | **Series C** | **162773** | |
| **Stephanie Cocumelli**<br>**2845 SW Periander St**<br>**Portland, OR 97201** | **Series B** | **8000** | |

Sheet __*7*__ of __*9*__ continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re __**A.G. Ferrari Foods**_____,    Case No. _____**11-43327**_____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Stephen Gordon**<br>**215 W. Biltimore Ave**<br>**Larkspur, CA 94939** | **Series A** | **25000** | |
| **Stephen Gordon**<br>**215 W. Biltimore Ave**<br>**Larkspur, CA 94939** | **Series B** | **10000** | |
| **Stuart Sheffer** | **Common** | **5288** | |
| **Susan Hughson**<br>**107 West St**<br>**Oneonta, NY 13820** | **Series B** | **40000** | |
| **Thomas Christopher**<br>**311 E. Hickory St**<br>**Hinsdale, IL 60521-3824** | **Series A** | **15000** | |
| **Thomas Christopher**<br>**311 E. Hickory St**<br>**Hinsdale, IL 60521-3824** | **Series B** | **10000** | |
| **Tim & Lois Martin**<br>**The Martin Group**<br>**5 Avenue**<br>**2 NW of Santa Rita**<br>**Carmel by the Sea, CA 93921-0050** | **Series B** | **6000** | |
| **Tim & Lois Martin**<br>**The Martin Group**<br>**5 Avenue**<br>**2 NW of Santa Rita**<br>**Carmel by the Sea, CA 93921-0050** | **Series C** | **9375** | |
| **Tim & Lois Martin**<br>**The Martin Group**<br>**5 Avenue**<br>**2 NW of Santa Rita**<br>**Carmel by the Sea, CA 93921-0050** | **Series E** | **6409** | |
| **Todd Elsbree** | **Common** | **325** | |
| **UL Partners**<br>**Attn Marshall Payne**<br>**500 Cresent Court, Ste 250**<br>**Dallas, TX 75201** | **Series A** | **147500** | |
| **Venture Strategy Group**<br>**Attn Bill Lafayette**<br>**201 Post St, Ste 1100**<br>**San Francisco, CA 94108** | **Series B** | **120000** | |

Sheet _**8**_ of _**9**_ continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                     Best Case Bankruptcy

In re **A.G. Ferrari Foods**                                                            ,     Case No.    **11-43327**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Venture Strategy Group**<br>**Attn Bill Lafayette**<br>**201 Post St, Ste 1100**<br>**San Francisco, CA 94108** | **Series E** | **54688** | |
| **Vicary Mahler**<br>**4700 Del Sol Blvd**<br>**Sarasota, FL 34243** | **Series B** | **10000** | |
| **William Mohler** | **Common** | **1093** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CFO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date____**April 8, 2011**_____          Signature _**/s/ Patricia T. Saucy**_____

**Patricia T. Saucy**
**CFO**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re __A.G. Ferrari Foods__         Case No. __11-43327__
                 Debtor(s)         Chapter __11__

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __A.G. Ferrari Foods__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

*Cooper Capital Partners, LP*
*Attn Peter Cooper*
*26 Corporate Plaza, Ste 280*
*Newport Beach, CA 92660*

*Michele L. Ruso, Opera SCA*
*Corso Matteotti 10*
*20121 Milan*
*Italy*

*Paul E. Ferrari*
*14234 Catalina St*
*San Leandro, CA 94577*

☐ None [*Check if applicable*]

__April 8, 2011__
Date

/s/ Eric A. Nyberg
*Eric A. Nyberg 131105*
Signature of Attorney or Litigant
Counsel for __A.G. Ferrari Foods__
*Kornfield, Nyberg, Bendes & Kuhner PC*
*1999 Harrision St., Suite 2675*
*Oakland, CA 94612*
*(510) 763-1000 Fax:(510) 273-8669*